GX 194

**GOVERNMENT EXHIBIT**
**194**
08 Cr. 181 (TPG) **(ID)**

**Press Release**

DORAL FINANCIAL CORPORATION (NYSE - DRL)

Company Release - 01/18/2005 17:28

## Doral Financial Corporation Reports Record Earnings for the Year Ended December 31, 2004, the 7th Consecutive Year It Has Achieved Record Earnings

SAN JUAN, Puerto Rico--(BUSINESS WIRE)--Jan. 18, 2005--Doral Financial Corporation (NYSE: DRL), a diversified financial holding company with banking operations in the United States and Puerto Rico and the largest residential mortgage lender in Puerto Rico, reported record results for the year ended December 31, 2004, the 7th consecutive year it has achieved record earnings.

Net income for the fourth quarter of 2004 amounted to $150.5 million, compared to $94.7 million for the fourth quarter of 2003, an increase of 59%. For the year ended December 31, 2004, Doral Financial earned a record $489.6 million, compared to $321.3 million for the same period a year ago, an increase of 52%. For the fourth quarter of 2004, consolidated earnings per diluted share were $1.22, compared to $0.76 for the fourth quarter of 2003, which represents an increase of 61%. For the year ended December 31, 2004, consolidated earnings per diluted share were $3.95, compared to $2.70 for the same period of 2003, an increase of 46%. Consolidated earnings per diluted share reflect the adoption of a new accounting pronouncement effective for periods ending after December 15, 2004 and applied by retroactively restating previously reported earnings per share. This new accounting pronouncement resulted in the addition of 8.674 million shares of common stock to the fully diluted common stock share base by assuming the conversion of the 1.38 million outstanding shares of the Company's contingently convertible preferred stock.

For the year ended December 31, 2004, Doral Financial achieved a return on assets (ROA) of 3.85%, compared to 3.46% a year ago and a return on common equity (ROE) of 38.54%, compared to 32.36% for the year ended December 31, 2003.

On August 22, 2004, local legislation was enacted to provide a temporary reduction in the long-term capital gain tax rates. The law amends the Puerto Rico Internal Revenue Code of 1994 to reduce the long-term capital gain tax rates by fifty percent for transactions occurring from July 1, 2004 through June 30, 2005. During the fourth quarter ended December 31, 2004, the Company effected certain tax planning strategies to accelerate long-term capital gains that had been deferred for tax purposes and, as a consequence, the Company recorded an income tax benefit of $77.0 million. Excluding this benefit, the Company's effective income tax rate for the fourth quarter ended December 31, 2004 was approximately 18%.

Investment activities for the fourth quarter of 2004 resulted in a loss of $95.4 million, compared to a loss of $8.0 million for the fourth quarter of 2003. The loss on investment activities during the fourth quarter of 2004 was principally due to an impairment on the value of the Company's interest-only strips (IOs) of $97.5 million as a result of increases in the 3-month London Interbank Offered Rate ("LIBOR") which reduced the anticipated spread of the Company's variable rate IOs. If contrary to what is generally expected, LIBOR decreases, a portion of the impairment charges on the value of the IOs could be recovered. The Company recorded impairment charges on the value of its IOs of $131.0 million for the year ended December 31, 2004, compared to a positive valuation adjustment of $7.3 million for the corresponding 2003 period. Investment activities resulted in a loss of $190.1 million for the year ended December 31, 2004, compared to a gain of $11.0 million for the respective 2003 period. The loss on investment activities experienced during 2004 also included derivatives undertaken for interest rate management purposes.

Net interest income for the fourth quarter of 2004 amounted to $70.3 million, compared to $57.4 million for the same period a year ago, an increase of 23%. For the year ended December 31, 2004, net interest income amounted to $265.9 million, compared to $181.5 million for the year ended December 31, 2003, an increase of 47%. The increase in net interest income resulted from higher net interest earning assets during the 2004 periods.

Loan production volume for the fourth quarter of 2004 was a record $2.0 billion, compared to $1.7 billion for the comparable 2003 period, an increase of $299.2 million or 17%. For the year ended December 31, 2004, loan production volume was $7.8 billion, compared to $6.5 billion for the corresponding 2003 period, an increase of 20%. The increase reflected the continued high demand for new housing in Puerto Rico and Doral's strong share of the new housing market, especially in the growing government-sponsored affordable housing loan sector. Many of these mortgage products benefit from local tax exemption on the interest earned thereon. The strength of mortgage loan production, helped increase the servicing portfolio to a record $14.3 billion as of December 31, 2004 from $12.7 billion as of December 31, 2003.

Net gain on mortgage loan sales and fees, the main component of non-interest income, was $165.8 million for the fourth quarter of 2004 compared to $116.1 million for the corresponding 2003 period. Net gain on mortgage loan sales and fees was $598.8 million for the year ended December 31, 2004, compared to $390.1 million for the corresponding period a year ago. The increase was principally due to increased volume of loan sales as a result of record mortgage loan production.

POPL0146

Demand for the Company's mortgage loans has increased to record levels.

Net servicing loss for the quarter ended December 31, 2004 was approximately $0.4 million compared to a loss of $3.6 million for the fourth quarter of 2003. For the year ended December 31, 2004, net servicing income was $4.9 million compared to a loss of $15.1 million for the corresponding period of 2003. The increase in net servicing income for the quarter and year ended December 31, 2004, was due to reduced amortization and impairment charges resulting from lower prepayments. The Company recorded amortization and impairment charges of $10.7 million and $35.7 million during the quarter and year ended December 31, 2004, respectively, compared to $12.7 million and $50.4 million for the same periods a year ago.

Commissions, fees and other income increased 40% during the fourth quarter of 2004 from $5.8 million for the quarter ended December 31, 2003 to $8.1 million. For the year ended December 31, 2004, commissions, fees and other income increased to $36.8 million, compared to $25.8 million for the corresponding 2003 period. The increase during the 2004 periods was due primarily to increased commissions and fees earned by Doral Financial's retail banking and insurance agency operations.

Non-interest expenses increased 24% during the fourth quarter of 2004 from $47.0 million for the fourth quarter of 2003 to $58.3 million. For the year ended December 31, 2004, non-interest expenses increased to $209.1 million, compared to $165.8 million for the corresponding 2003 period. The increase during the 2004 periods reflects increases in compensation and benefits related to higher head count, occupancy and other office expenses and professional fees resulting from the continued expansion of Doral Financial's mortgage banking and banking operations and compliance with the requirements of the Sarbanes-Oxley Act of 2002.

The provision for loan losses was $1.0 million and $5.5 million for the quarter and year ended December 31, 2004, respectively, as compared to $2.8 million and $14.1 million for the respective 2003 periods. The Company determined, based on an analysis of the credit quality and composition of its loan portfolio, that a smaller provision for 2004 was required to maintain its level of loan loss reserves at an appropriate level.

Doral Bank, Puerto Rico, the Company's principal banking subsidiary, finished the year 2004 with $11.2 billion in assets, including assets of its international banking entity subsidiary, Doral International, Inc., and $3.4 billion in deposits, an increase of 67% and 23%, respectively, compared to December 31, 2003.

Doral Bank, New York also continued its steady growth. As of December 31, 2004, Doral Bank NY had assets of $562.3 million and deposits of $385.6 million, an increase of 11% and 16%, respectively, compared to December 31, 2003.

Mr. Salomon Levis, Chairman of the Board and Chief Executive Officer, called the financial results for 2004 "truly outstanding, with the Company achieving the following milestones during the year:

    -- Record Loan Production of $7.8 billion, up 20% for the year

    -- Record Earnings of $489.6 million, an increase of 52% over 2003

    -- Record Consolidated Bank Assets of $11.7 billion and Consolidated Deposits of $3.6 billion at year end, up 63% and 23% for the year, respectively

    -- Record Capital of $2.0 billion, up 24% for the year, a Tier-One Capital ratio close to 20%, one of the highest in the financial industry

    -- Record Loan Servicing Portfolio of $14.3 billion, up 12% for the year

    -- Record Consolidated Assets of $15.1 billion at year end, up 45% for the year

    -- Record ROA of 3.85% and ROE of 38.54% for the year

    -- Record Efficiency Ratio of 23.1% for the year, one of the best among all banking or financial holding companies in the U.S.

POPL0147

-- Increased dividend rate on our common stock which was
   increased twice during the year

-- Record all time high for the price of Doral's common stock, up
   53% for the year and 3,754% for the last 10 years, compared to
   an increase of 11% and 281% corresponding to the same periods
   for the S&P 500 Bank Index

For the year 2005, we anticipate the following highlights:

-- A significant increase in tax-exempt AAA rated Mortgage-Backed
   Securities and U.S. Treasuries with the resulting increase in
   tax-exempt interest income, as a result of deploying our
   strong capital and cash positions

-- Another year of strong residential mortgage loan production
   and a strong increase in secured real estate commercial loans
   and other loan products at the Company's banking entities

-- Continued strong demand of new housing loans including the
   growing government-sponsored affordable housing loans, most of
   which enjoy tax-exempt interest rates

-- Continued strong production of refinancing loans for debt
   consolidation purposes which are highly profitable for the
   Company

-- Continued strength from the Company's banking operations

-- Increased commissions and profitability from our insurance
   agency business

-- Maintenance of an effective asset/liability management
   program."

Mr. Levis closed by stating: "Even though the market is anticipating higher interest rates, we expect that 2005 will be
another year of challenges and opportunities for the Company. We remain optimistic and are committed to working hard
and to deliver to our shareholders enhanced value on a consistent basis."

Doral Financial's Chief Executive Officer and its Senior Executive Vice President and Treasurer are available to answer
appropriate questions regarding earnings results as well as other corporate matters at any time convenient to interested
participants. You are welcome to call.

FORWARD LOOKING STATEMENTS

This press release contains certain "forward-looking statements" concerning the Company's economic future performance.
The words or phrases "expect," "anticipate," "project," "look forward," "should" and similar expressions are meant to
identify "forward-looking statements" within the meaning of the Private Securities Litigation Reform Act of 1995.

The Company wishes to caution readers not to place undue reliance on any such forward-looking statements, which
speak only as of the date made, and to advise readers that various factors, including regional and national economic
conditions, changes in interest rates, competitive and regulatory factors and legislative changes, could affect the
Company's financial performance and could cause the Company's actual results for future periods to differ materially from
those anticipated or projected.

The Company does not undertake, and specifically disclaims any obligation, to update any forward-looking statements to
reflect occurrences or unanticipated events or circumstances after the date of such statements.

```
                              Quarter Ended
        ------------------------------------------------
           December 31,         September 30,
        ------------------------   --------------
```

POPL0148

|                                                    | 2004      | 2003      | 2004      |
|----------------------------------------------------|-----------|-----------|-----------|
| Interest income                                    | $ 160,412 | $ 124,004 | $ 146,399 |
| Interest expense                                   | 90,067    | 66,640    | 76,545    |
| Net interest income                                | 70,345    | 57,364    | 69,854    |
| Provision for loan losses                          | 1,009     | 2,776     | 325       |
| Net interest income after provision for loan losses | 69,336    | 54,588    | 69,529    |
| Non-interest income:                               |           |           |           |
| Net gain on mortgage loan sales and fees           | 165,840   | 116,056   | 165,480   |
| Investment activities:                             |           |           |           |
| Trading activities                                 | (96,751)  | (9,743)   | (61,290)  |
| Gain on sale of investment securities              | 1,341     | 1,750     | 10,548    |
| Total investment activities                        | (95,410)  | (7,993)   | (50,742)  |
| Servicing (loss) income                            | (379)     | (3,588)   | 5,928     |
| Commissions, fees and other income                 | 8,084     | 5,777     | 10,241    |
| Total non-interest income                          | 78,135    | 110,252   | 130,907   |
| Non-interest expense:                              |           |           |           |
| Compensation and benefits, net                     | 23,642    | 19,235    | 23,630    |
| Taxes, other than payroll and income taxes         | 2,506     | 2,200     | 2,389     |
| Advertising                                        | 4,410     | 3,898     | 3,366     |
| Professional services                              | 4,540     | 2,446     | 3,053     |
| Communication and information systems              | 3,614     | 3,545     | 3,610     |
| Occupancy and other office expenses                | 7,542     | 5,863     | 7,105     |
| Depreciation and amortization                      | 5,102     | 3,998     | 4,345     |
| Other, net                                         | 6,993     | 5,846     | 6,723     |
| Total non-interest expense                         | 58,349    | 47,031    | 54,221    |
| Income before income taxes                         | 89,122    | 117,809   | 146,215   |
| Income tax benefit (expense)                       | 61,392    | (23,155)  | (25,587)  |
| Net Income                                         | $ 150,514 | $ 94,654  | $ 120,628 |
| Earnings Per Common Share:                         |           |           |           |
| Basic                                              | $ 1.32    | $ 0.80    | $ 1.04    |
| Diluted                                            | $ 1.22    | $ 0.76    | $ 0.97    |
| Weighted Average Common Shares Outstanding:        |           |           |           |
| Basic                                              | 107,908,774 | 107,903,632 | 107,908,216 |
| Diluted                                            | 120,105,894 | 119,354,462 | 119,843,976 |
| Common Shares Outstanding At End Of Period         | 107,908,862 | 107,903,912 | 107,908,412 |

POPL0149

| | Year Ended | |
|---|---|---|
| | December 31, | |
| | 2004 | 2003 |
| Interest income | $ 570,847 | $ 452,570 |
| Interest expense | 304,949 | 271,090 |
| Net interest income | 265,898 | 181,480 |
| Provision for loan losses | 5,507 | 14,085 |
| Net interest income after provision for loan losses | 260,391 | 167,395 |
| Non-interest income: | | |
| Net gain on mortgage loan sales and fees | 598,762 | 390,081 |
| Investment activities: | | |
| Trading activities | (200,607) | 5,591 |
| Gain on sale of investment securities | 10,550 | 5,447 |
| Total investment activities | (190,057) | 11,038 |
| Servicing (loss) income | 4,893 | (15,117) |
| Commissions, fees and other income | 36,786 | 25,770 |
| Total non-interest income | 450,384 | 411,772 |
| Non-interest expense: | | |
| Compensation and benefits, net | 89,305 | 82,940 |
| Taxes, other than payroll and income taxes | 9,363 | 7,587 |
| Advertising | 15,079 | 15,311 |
| Professional services | 12,620 | 8,644 |
| Communication and information systems | 13,812 | 13,323 |
| Occupancy and other office expenses | 26,825 | 22,787 |
| Depreciation and amortization | 18,030 | 14,963 |
| Other, net | 24,018 | 20,247 |
| Total non-interest expense | 209,052 | 185,802 |
| Income before income taxes | 501,723 | 393,365 |
| Income tax benefit (expense) | (12,098) | (72,066) |
| Net Income | $ 489,625 | $ 321,299 |
| Earnings Per Common Share: | | |
| Basic | $   4.23 | $   2.78 |
| Diluted | $   3.95 | $   2.70 |
| Weighted Average Common Shares Outstanding: | | |
| Basic | 107,907,699 | 107,861,415 |
| Diluted | 119,744,176 | 112,661,048 |
| Common Shares Outstanding At End Of Period | 107,908,862 | 107,903,912 |

Doral Financial Corporation
Consolidated Statements of Financial Condition
(Dollars in Thousands)

POPL0150

**Press Release**                                                                      Page 6 of 9

(NYSE:DRL)
(Unaudited)

| | As of | | |
|---|---|---|---|
| | December 31, 2004 | September 30, 2004 | December 31, 2003 |
| **Assets** | | | |
| Cash and due from banks | $ 64,940 | $ 82,858 | $ 84,713 |
| Money market investments | 2,470,786 | 2,024,317 | 870,009 |
| **Investment securities:** | | | |
| Trading securities, at fair value | 1,243,543 | 1,220,437 | 944,150 |
| Securities available-for-sale, at fair value | 4,982,508 | 4,445,982 | 2,850,598 |
| Securities held-to-maturity, at amortized cost | 2,316,780 | 2,492,435 | 1,640,909 |
| Federal Home Loan Bank of NY (FHLB) stock, at cost | 86,120 | 86,120 | 81,720 |
| Total investment securities | 8,628,951 | 8,244,974 | 5,517,377 |
| **Loans:** | | | |
| Mortgage loans held for sale, at lower of cost or market | 1,560,949 | 1,638,683 | 1,966,608 |
| Loans receivable, net | 1,752,490 | 1,626,249 | 1,410,849 |
| Total loans | 3,313,439 | 3,264,932 | 3,377,457 |
| Receivable and mortgage servicing advances | 112,103 | 99,668 | 90,835 |
| Accounts receivable from investment sales | 40,052 | 726,094 | 19,520 |
| Accrued interest receivable | 66,393 | 60,772 | 63,771 |
| Servicing assets, net | 203,245 | 191,713 | 167,498 |
| Premises and equipment, net | 146,551 | 145,661 | 136,037 |
| Real estate held for sale, net | 20,072 | 20,287 | 19,253 |
| Other assets | 35,869 | 40,091 | 47,526 |
| Total assets | $15,102,401 | $14,901,367 | $10,393,996 |
| **Liabilities** | | | |
| Deposits | $ 3,643,080 | $ 3,420,813 | $ 2,971,272 |
| Securities sold under agreements to repurchase | 6,305,163 | 5,898,550 | 3,602,942 |
| Advances from FHLB | 1,294,500 | 1,294,500 | 1,206,500 |
| Loans payable | 279,560 | 177,204 | 178,334 |
| Notes payable | 1,105,202 | 1,106,367 | 602,581 |
| Accounts payable from investment purchases | 325,740 | 879,895 | 2,245 |
| Accrued expenses and other liabilities | 176,387 | 268,371 | 237,682 |
| Total liabilities | 13,129,632 | 13,045,700 | 8,801,556 |

**Stockholders' Equity**
Preferred stock, at aggregate liquidation preference value:

POPL0151

Press Release

| | | | |
|---|---:|---:|---:|
| Perpetual noncumulative nonconvertible preferred stock (Series A, B and C) | 228,250 | 228,250 | 228,250 |
| Perpetual cumulative convertible preferred stock | 345,000 | 345,000 | 345,000 |
| Common stock, $1 par value; 500,000,000 shares authorized; 107,908,862, 107,908,412 and 107,903,912 shares issued and outstanding as of December 31, 2004, September 30, 2004 and December 31, 2003, respectively | 107,909 | 107,908 | 107,904 |
| Additional paid-in capital | 161,639 | 159,212 | 151,902 |
| Legal surplus | 22,612 | 13,806 | 13,806 |
| Retained earnings | 1,187,294 | 1,073,334 | 804,518 |
| Accumulated other comprehensive loss, net of income tax | (79,935) | (71,843) | (58,940) |
| Total stockholders' equity | 1,972,769 | 1,855,667 | 1,592,440 |
| Total liabilities and stockholders' equity | $15,102,401 | $14,901,367 | $10,393,996 |

Doral Financial Corporation
Selected Financial Data
(Dollars in Thousands, except Per Share Data)
(NYSE:DRL)
(Unaudited)

| Operational Data | Quarter Ended | | | Year Ended | |
|---|---|---|---|---|---|
| | December 31, | | September 30, | December 31, | |
| | 2004 | 2003 | 2004 | 2004 | 2003 |
| Loan Production | $2,030,434 | $1,731,269 | $1,985,515 | $7,802,694 | $6,478,802 |

| | As of | | |
|---|---|---|---|
| | December 31, | September 30, | December 31, |
| | 2004 | 2004 | 2003 |
| Loan Servicing Portfolio | $14,264,367 | $13,873,789 | $12,690,244 |

| Asset Quality Data | Quarter Ended | | | Year Ended | |
|---|---|---|---|---|---|
| | December 31, | | September 30, | December 31, | |
| | 2004 | 2003 | 2004 | 2004 | 2003 |
| Allowance for loan losses | $28,401 | $28,211 | $28,575 | $28,401 | $28,211 |
| Net charge-offs | $ 866 | $ 1,953 | $ 1,136 | $ 4,051 | $ 4,267 |

| | Quarter Ended | Year Ended |
|---|---|---|

| Financial Ratios | December 31, | | September 30, | December 31, | |
|---|---|---|---|---|---|
| | 2004 | 2003 | 2004 | 2004 | 2003 |
| Return on average assets | 4.04% | 3.70% | 3.66% | 3.85% | 3.46% |
| Return on average common equity | 42.72% | 34.32% | 37.47% | 38.54% | 32.36% |
| Efficiency ratio | 23.92% | 26.78% | 21.56% | 23.07% | 31.91% |

| Per Share Data | Quarter Ended | | | Year Ended | |
|---|---|---|---|---|---|
| | December 31, | | September 30, | December 31, | |
| | 2004 | 2003 | 2004 | 2004 | 2003 |
| Book value per common share | $ 12.97 | $ 9.45 | $ 11.88 | $ 12.97 | $ 9.45 |
| Cash dividends per common share | $ 0.18 | $ 0.12 | $ 0.15 | $ 0.60 | $ 0.40 |
| Common stock dividend payout ratio | 14.75% | 15.79% | 15.46% | 15.19% | 14.81% |

Doral Financial Corporation
Selected Financial Data (continued)
(Dollars in Thousands)
(NYSE:DRL)
(Unaudited)

| Commissions, Fees and Other Income | Quarter Ended | | | Year Ended | |
|---|---|---|---|---|---|
| | December 31, | | September 30, | December 31, | |
| | 2004 | 2003 | 2004 | 2004 | 2003 |
| Retail banking fees | $ 3,614 | $ 2,933 | $ 3,570 | $ 13,578 | $ 11,000 |
| Securities brokerage and asset management fees and commissions | 440 | 367 | 389 | 1,945 | 2,993 |
| Insurance agency commissions | 2,949 | 2,148 | 2,972 | 11,852 | 7,910 |
| Other income | 1,081 | 329 | 3,310 | 9,411 | 3,867 |
| Total commissions, fees and other income | $ 8,084 | $ 5,777 | $ 10,241 | $ 36,786 | $ 25,770 |

| Segment Information | Quarter Ended | | | Year Ended | |
|---|---|---|---|---|---|
| | December 31, | | September 30, | December 31, | |
| Net Income | 2004 | 2003 | 2004 | 2004 | 2003 |

POPL0153

```
Reportable Segments:
  Mortgage banking        $111,148 $64,218 $ 67,826 $290,269 $192,515
  Banking                   36,743  28,383   48,542  184,661  121,369
  Institutional securities     923     778    1,006    4,366    5,551
  Insurance agency           2,661   1,644    2,867   10,932    6,058
Intersegment Eliminations     (961)   (369)     387     (603)  (4,194)
                          -------- ------- -------- -------- --------
Consolidated Net Income  $150,514 $94,654 $120,628 $489,625 $321,299
                          ======== ======= ======== ======== ========
```

CONTACT: Doral Financial Corporation
         Mario S. Levis, 787-474-6709

SOURCE: Doral Financial Corporation

POPL0154

GX 209

## AGREEMENT BETWEEN POPULAR SECURITIES &
## DORAL FINANCIAL CORPORATION

This Agreement dated February 23, 2005 (the "Agreement") between Popular Securities, Inc. ("Popular Securities") and Doral Financial Corporation ("Doral Financial" or the "Company"), sets forth the terms and conditions of the engagement by Doral Financial of Popular Securities with respect to the provision of investment banking services related to the estimated value of certain interest-only strips ("IOs") owned by Doral Financial. The IOs have been created by the Company in connection with the sale of mortgage loans to third-party investors with servicing retained.

Doral Financial hereby engages Popular Securities to provide an annual analysis and quarterly updates in regards to the estimated value of the IOs. The estimated value is solely for the information of and assistance of Doral Financial in estimating the value of the IOs and is not to be used, circulated, quoted, relied upon or otherwise referred to without the written consent of Popular Securities.

Popular Securities hereby accepts the engagement and agrees to undertake the following:

(a)     Review schedule provided by Doral Financial on a quarterly basis containing information relating to the mortgage loans underlying the IOs;

(b)     Analyze the prepayment speed of the mortgage loans over their lives, and the most recent three months, and make adjustments as provided by the Company;

(c)     ~~Analyze certain pricing and prepayment information for publicly traded pools of securitized mortgage loans available from various public and private sources;~~ *See enclosed*

(d)     Perform such other studies and analyses as Popular Securities considers appropriate;

(e)     Make the assumptions necessary for valuation purposes; and

(f)     Deliver ~~an annual~~ *A QUARTERLY* analysis containing the estimated value of the IOs ~~and a quarterly update~~ for the Company's internal purposes ~~of such estimated value.~~

As compensation for the services described above, Popular Securities shall be entitled to receive *A QUARTERLY FEE of $26,000 FOR each quarterly estimate* ~~an annual fee of $37,500 for each annual estimate, and an update fee of $18,750 for each quarterly update.~~ All reasonable out-of-pocket expenses of Popular Securities in connection with the engagement will be the responsibility of Popular

GOVERNMENT
EXHIBIT
209
08 Cr. 181 (TPG)
(ID)

1



Securities   Any extraordinary expenses of Popular Securities in connection with this engagement will be the responsibility of the Company; provided that they are pre-approved by the Company.

*May 31, 2005*

The term of Popular Securities' engagement hereunder shall extend from the date hereof through ~~June 30, 2006~~. This engagement ~~can be extended for additional periods upon the mutual agreement of the parties.~~ *will be extended automatically for additional three (3) months periods unless one of the parties notifies the other in writing 30 days in advance*

In connection with this engagement Doral Financial hereby agrees to indemnify and hold harmless Popular Securities and its affiliates, the respective directors, officers, partners, agents and employees of Popular Securities and its affiliates and each other person, if any, controlling Popular Securities or any of its affiliates, to the full extent lawful, from and against all losses, claims, damages, liabilities and expenses incurred by them (including, subject to the limitations set forth below, fees and disbursements of counsel) which (A) are related to or arise out of (i) actions taken or omitted to be taken (including, any untrue statements made or any statements omitted to be made) by Doral Financial or (ii) actions taken or omitted to be taken by an indemnified person with Doral Financial's consent or in conformity with Doral Financial's actions or omissions or (B) are otherwise related to or arise out of Popular Securities activities on Doral Financial's behalf under this engagement, and Doral Financial will reimburse Popular Securities and any other person indemnified hereunder for all expenses (including, subject to the limitations set forth below, fees and disbursements of counsel) as they are incurred by Popular Securities or such other indemnified person in connection with investigating, preparing or defending any such action or claim, whether or not in connection with pending or threatened litigation in which Popular Securities or any other indemnified person is a party.   Doral Financial will not be responsible, however, for any losses, claims, damages, liabilities or expenses pursuant to clause (B) of the preceding sentence which are finally judicially determined to have resulted primarily from the wrongful conduct, bad faith or negligence of the person seeking indemnification hereunder.  Doral Financial also agrees that neither Popular Securities nor any of its affiliates, nor any director, officer, partner, agent or employee of Popular Securities or any of its affiliates, nor any person controlling Popular Securities or any of its affiliates, shall have any liability to Doral Financial for or in connection with such engagement except for such liability for losses, claims, damages, liabilities or expenses incurred by Doral Financial which is finally judicially determined to have resulted primarily from Popular Securities' wrongful conduct, bad faith or negligence.  Popular Securities will promptly notify Doral Financial in writing after receipt of notice of a claim or commencement of an action as to which Popular Securities may seek indemnification hereunder.   Popular Securities' failure to so notify Doral Financial will relieve Doral Financial from any obligation or liability which Doral Financial would otherwise have hereunder if Doral Financial has been materially prejudiced by the failure.  In the event Popular Securities seeks indemnification hereunder, Doral Financial will be entitled to assume the defense thereof, at its own expense, with counsel reasonably satisfactory to Popular Securities; provided, however, that Popular Securities may at its own expense retain separate counsel to participate in such defense.  Notwithstanding the foregoing, Popular Securities will have the right to retain its own counsel, at the expense of Doral

2

POPL0203

Financial, and to control its own defense, if in the opinion of Popular Securities counsel, use of counsel of Doral Financial's choice could reasonably be expected to give rise to a conflict of interest. Doral Financial further agrees that Doral Financial will not, without the prior written consent of Popular Securities, which consent shall not be unreasonably withheld, settle or compromise or consent to the entry of any judgment in any pending or threatened claim, action, suit or proceeding in respect of which indemnification may be sought hereunder (when Popular Securities or any indemnified person is an actual or potential party to such claim, action, suit or proceeding) unless such settlement, compromise or consent includes an unconditional release of Popular Securities and each other indemnified person hereunder from all liability arising out of such claim, action, suit or proceeding. Doral Financial further agrees that it will not settle or compromise or consent to any entry of any judgment in any pending or threatened claim, action, suit or proceeding in respect of which indemnification may be sought hereunder (whether or not Popular Securities or any other indemnified person is an actual or potential party to such claim, action, suit or proceeding) unless Doral Financial has first given Popular Securities reasonable prior notice of such proposed settlement, compromise or consent and consulted in good faith with Popular Securities as to the inclusion therein of an unconditional release of Popular Securities and each other indemnified person from all liability arising out of such claim, action, suit or proceeding. Popular Securities agrees that neither it nor any other person which may be entitled to such indemnification under this paragraph will, without the prior written consent of Doral Financial, which shall no be unreasonably withheld, settle or compromise or consent to the entry of any judgment in any pending or threatened claim, action, suit or proceeding in respect of which indemnification may be sought hereunder (whether or not Popular Securities or any indemnified party is an actual or potential party to such claim, action, suit or proceeding), unless Popular Securities waives its right to indemnification from Doral Financial with respect to such claim, action, suit or proceeding and gives Doral Financial reasonable prior notice of such proposed settlement compromise or consent and consults in good faith with Doral Financial as to the inclusion therein of an unconditional release of Doral Financial from all liability arising out of such claim, action, suit or proceeding. The foregoing agreement of Doral Financial in this paragraph shall be in addition to any rights that Popular Securities or any indemnified person may have at common law or otherwise, including, but not limited to, any right to contribution. Doral Financial hereby consents to personal jurisdiction and service and venue in any court in which any claim which is subject to this agreement is brought against Popular Securities or any other indemnified person.

Popular Securities has right to be engaged to act for Doral Financial in one or more additional capacities, and the terms of this engagement or any such additional engagement may be embodied in one or more separate written agreements.

Except as required by applicable law after prior notice to Doral Financial, Popular Securities shall keep confidential, and use only for the purposes contemplated by the terms hereof, all confidential proprietary information provided to it by Doral Financial, *As well as Popular Securities' Working Papers, Estimated value of the IO's or any other Information related to this Engagement.*

3

POPL0204

GX 324

# DORAL FINANCIAL CORPORATION

**Memorandum of Recommendations to Improve Internal Controls**
**December 31, 2001**

G:\WP\CLIENT\DORAL\Converted\Doral Financial\DFC IC memo DEC 2001.doc



**GOVERNMENT EXHIBIT**
**324**
08 Cr. 181 (TPG)**(ID)**

FOIA Confidential Treatment
Requested by PwC

PwC-DFC-102527

February 15, 2002

Mr. Salomón Levis
Chairman of the Board and CEO
Doral Financial Corporation
Doral Financial Plaza
Ave. Roosevelt 1451
Hato Rey, Puerto Rico, 00918

Dear Mr. Levis:

In planning and performing our audit of the financial statements of Doral Financial Corporation for the year ended December 31, 2001, we considered its internal control in order to determine our auditing procedures for the purpose of expressing our opinion on the financial statements and not to provide assurance on internal control. However, we noted certain matters involving internal control and its operation, and are submitting for your consideration related observations and recommendations designed to help the Company improve internal control and achieve operational efficiencies.

We would like to take the opportunity of this letter to express our appreciation for the courtesies and cooperation extended to us during our audit work.

This letter is intended solely for the information and use of the audit committee, management, and others within the organization and is not intended to be and should not be used by anyone other than these specified parties.

Very truly yours,

PricewaterhouseCoopers LLP

Cc:  Audit Committee Members

FOIA Confidential Treatment
Requested by PwC

# DORAL FINANCIAL CORPORATION
## Memorandum of Recommendations to Improve Internal Controls
### December 31, 2001

## LOANS

### Recommendation 1:

*Management should continue strengthening the reconciliation process of the general ledger and the subsidiary ledger for the mortgage loans balance to improve its efficiency.*

During the course of our audit, we noted that the reconciliation process of the general ledger and the subsidiary ledger for the mortgage loans balance is a time consuming task that requires a lot of effort from personnel of the Accounting Department.

Based on our inquiries to the accounting personnel, we understand that management is aware that the reconciliation is a troublesome process that requires a lot of manual input and data gathering. We encourage management to analyze the process further to identify how it could be mechanized to improve its deficiency.

### Management Comments:

Presently, the Corporate Accounting and the Investors Accounting Departments are coordinating a project to share the responsibilities regarding the accounting and reconciliation process of the mortgage loan transactions and the related subsidiary ledger and general ledger control account. Under the new process, the Investors Accounting Department will identify and record all transactions affecting the loans' portfolio in a general ledger clearing account. The Accounting Department will be responsible for clearing the balances in the general ledger account with the recognition of cash received, cash paid or the reclassification of balances as considered necessary.

This process will help ensure that the owned portfolio general ledger account is only affected by the Investors Accounting Department and accordingly, the inventory in the HR&W system should agree with the control account in the general ledger. Reconciling items will be segregated in the clearing account for investigation by both departments, if not cleared within a reasonable time.

## INVESTMENTS

### Recommendation 2:

*Management should enhance the internal valuation model for the interest only strips.*

Presently, management obtains an external valuation for the Company's portfolio of interest only strips and validates the reasonableness of that valuation with an internal valuation model that is based on a present value analysis of the aggregated cash flows.

We recommend management to enhance the internal valuation model by considering, among other things, the following matters:

- The analysis should be performed at the individual pool level instead of in the aggregate in order to reflect the underlying characteristics of each pool more accurately (i.e., prepayment speed, delinquency, weighted average life, weighted average coupon, etc.); and
- The analysis should consider the effect of the floating spread in the valuation of the pools with variable payments to the investor.

1

FOIA Confidential Treatment
Requested by PwC

PwC-DFC-102529

# DORAL FINANCIAL CORPORATION
## Memorandum of Recommendations to Improve Internal Controls
### December 31, 2001

**Management Comments:**

We will continue enhancing our internal valuation model for the interest only strips.

## ACCOUNTS RECEIVABLE

**Recommendation 3:**

*Management should evaluate the process for claims to HUD to ensure its efficiency and effectiveness.*

During our audit we noted that the process of claiming loans to HUD was not efficient and effective. The list of outstanding claims showed claims that have been outstanding for extended periods of time and their status was not clear from the records provided.

This situation was communicated to management during our interim visit. During our year-end visit we noted that management took certain corrective actions to improve the process. Based on our follow-up inquiries to management, it seems that the situation has improved, however, we encourage management to evaluate the operations of the department in order to identify areas where the process could be enhanced for efficiency and effectiveness. In addition, we recommend management the formal documentation of the policies and procedures of the department and to establish clear and achievable goals that would serve to evaluate the activities of the department.

**Management Comments:**

Management has concentrated a significant effort to improve the operation of the Claims Area. Additional experienced personnel have been transferred to strengthen the day-to-day operations of the Area. Management is also evaluating the acquisition of a new EDP application to manage the servicing portfolio and the administration of claims to HUD and foreclosed properties.

Formal documentation of policies and procedures for the Claims Area will be developed during the second semester of 2002.

## FINANCIAL REPORTING AND ACCOUNTING POLICIES AND PROCEDURES

**Recommendation 4:**

Management should emphasize to the Company's various departments the importance of the completeness and accuracy of the data that the departments provide to the Accounting and Financial Reporting Departments.

The Accounting and Financial Reporting Department receive data from the Company's various departments that are used to prepare the financial statements and review the Company's operations. While these data are generally accurate and complete, during our audit we noted that in certain instances the data provided by the departments needed revisions.

We suggest the financial management to continue strengthening the communication channels among the departments and to re-emphasize to the other departments the importance of the completeness and accuracy of the data that the departments generate in order to ensure the accuracy of the financial reporting and improve the efficiency of the procedures.

2

FOIA Confidential Treatment
Requested by PwC

# DORAL FINANCIAL CORPORATION
## Memorandum of Recommendations to Improve Internal Controls
### December 31, 2001

**Management Comments:**

Agreed. Written communication has been sent to the different departments and subsidiaries to re-emphasize the importance of the completeness and accuracy of the data provided by them. Also, training sessions covering the completion of the reporting package to corporate will be increased.

**Recommendation 5:**

*Management should establish internal controls for the oversight of the employees' savings plan.*

During our audit we noted that responsibility for the oversight of the employees' savings plans have not been specifically established.

We recommend management to clearly delineate the oversight responsibilities of the savings plan among the Company's departments (i.e., Human Resources and Accounting) and to establish internal controls to monitor the operations and financial reporting of the plan periodically.

**Management Comments:**

The Human Resources and the Accounting Departments will coordinate to establish responsibilities regarding the different aspects of the savings plan. The Human Resources Department will be responsible for the operational matters of the plan, including the coordination of any external or internal audit. The Accounting Department will be responsible for the transfers of contributions to the savings plan administrator.

**Recommendation 6:**

*Management should clearly delineate the responsibilities related to the human resources and payroll functions.*

During the course of our audit, we became aware that certain payroll reports and the corresponding payments filed with the government agencies were inaccurate and untimely.

While we noted that management took certain immediate actions to correct the situation, we encourage management to design and implement permanent actions that would correct the situation and avoid future problems in those functions. Furthermore, management should evaluate the structure of the Human Resources Department and its resources to ensure that it is adequate to support the operation of the Company.

**Management Comments:**

Management is in the process of hiring a Human Resource Director who will evaluate the actual structure and will make the necessary changes.

3

PwC-DFC-102531

# DORAL FINANCIAL CORPORATION
## Memorandum of Recommendations to Improve Internal Controls
### December 31, 2001

**Recommendation 7:**

*Management should continue enhancing the documentation of policies and procedures surrounding the accounting and valuation of certain assets and liabilities.*

During the course of our audit, we noted that management developed documentation for the accounting and valuation of certain assets and liabilities (i.e., valuation of tax-exempt mortgage-backed securities, valuation of interest only strips, recourse allowance, etc.) which involve judgmental factors and estimates.

We believe that such documents represent a good effort by management to enhance the support of those balances. We also believe that the documentation could be enhanced by developing the policies and procedures further, discussing key policies and procedures with the Board of Directors, and by monitoring the adherence to such policies periodically. Furthermore, such policies may need periodical revisions to reflect the historical experience, and market and business conditions.

**Management Comments:**

During 2002, the Company has revised and updated its policies to address current issues.


**Recommendation 8:**

*Management should consider developing a formal cash management system that could be integrated with the liquidity risk management function.*

During our audit we noted that management uses different sources of information and tools to manage the liquidity risk and the cash flows of the Company.

While those tools seem fairly effective, we consider that management could develop a comprehensive consolidated approach to manage the Company's liquidity risk and cash flows function. This approach, supported by a mechanized system, could serve the Company to minimize the liquidity risk while maximizing the return on its net assets.

**Management Comments:**

During 2002, the Company has revised and updated its policies to address current issues.

FOIA Confidential Treatment
Requested by PwC

PwC-DFC-102532

# DORAL FINANCIAL CORPORATION
## Memorandum of Recommendations to Improve Internal Controls
### December 31, 2001

**PRIOR YEAR RECOMMENDATIONS NOT IMPLEMENTED OR IN PROCESS OF IMPLEMENTATION**

**Recommendation 1:**

*The process followed to calculate the effects of SFAS No. 91 – "Accounting for Non-refundable Fees and Costs Associated with Originating and Acquiring Loans and Initial Direct costs and Leases" should be revised in order to identify ways of improving its efficiency and accuracy.*

Presently, management performs a SFAS No. 91 analysis that requires a lot of manual calculations and estimates rather than obtaining the balance from a mechanized system.

We suggest management to evaluate alternatives to mechanize the process in order to achieve a higher level of efficiency. The mechanized process would allow the use of the actual costs and fees incurred in the origination of the loans held in the portfolio instead of an estimate based on the fees, costs and originations of the current year. Also, the detailed analysis of the incremental costs incurred in the origination of loans (pursuant to SFAS 91 guidelines) should be updated to evaluate the reasonableness of the standard cost per loan used in the analysis.

**Management Comments:**

The Company is currently evaluating several loan servicing applications with capabilities to manage the mechanization of SFAS No. 91.

**Recommendation 2:**

*Management should formalize the policies and procedures for fixed assets.*

During our review of the Company's procedures regarding fixed assets, we noted the following:

- A physical inventory has not been performed in the recent past;
- Fixed assets are not properly tagged with an identification control number;
- Useful life estimates for certain assets may need revision;
- Capitalization thresholds might be too low to be cost effective;

A formal capitalization policy should be implemented. This policy should establish adequate cost thresholds for capitalization and reasonable estimates for useful lives based on expected benefits that will be derived from the assets. In addition, the Company should perform periodic inventory procedures that would enhance the safeguarding of the Company's property and facilitate the identification of possible adjustments on a timely manner. While performing the physical identification, we recommend tagging the assets with a permanent identification control number to facilitate their identification and safeguarding. This procedure will enable the Company to maintain a detailed fixed assets ledger which will be helpful in assigning responsibilities over items distributed to the Company's departments and will also facilitate inventory procedures.

**Management Comments:**

Agreed. Recommendation will be addressed by management.

FOIA Confidential Treatment
Requested by PwC

PwC-DFC-102533

# DORAL FINANCIAL CORPORATION
## Memorandum of Recommendations to Improve Internal Controls
### December 31, 2001

**Recommendation 3:**

*Management should reconcile and adjust the accrued vacations balance in the general ledger based on the subsidiary ledger provided by the Human Resources Department on a quarterly basis.*

While examining the vacation accrual, we noted a difference between the accrued vacations in the general ledger and the amount reflected in the detail provided by the Human Resource Department. Furthermore, we noted that certain employees (mostly senior executives) had over two years of accumulated vacations.   Federal regulations require annual vacations for senior executives. Management represented to us orally that top executives normally take the vacations annually as required by the regulations, however, the subsidiary ledger does not reflect such vacation time.

We recommend management to develop a uniform policy regarding the update of the vacations subsidiary ledger for vacations taken by top executives.

**Management Comments:**

The implementation of the new payroll module and the transfer of accrued vacations balances from the old system to the new one presented some difficulties.  The Human Resources Department is presently working with the reconciliation of accrued vacations.

Normally, top executives have been taking their regular vacations.  The final detail of accrued vacations should reflect those adjustments after the reconciliation of the subsidiary.

San Juan, Puerto Rico
February 15, 2002

FOIA Confidential Treatment
Requested by PwC

PwC-DFC-102534

GX 803



# Board Of Directors
# Monthly Report

# December 31, 2004



GOVERNMENT
EXHIBIT
803
08 Cr. 181 (TPG)(ID)

# DORAL FINANCIAL CORPORATION
## CONTENTS OF BOARD OF DIRECTORS REPORT
### FOR THE MONTH OF DECEMBER 2004

| | Page |
|---|---|
| **Consolidated Statements of Financial Condition** | 1-2 |
| **Consolidated Statements of Income** | 3-4 |
| **EBITDA Computation** | 5 |
| **Financial Ratios and Quality Indicators** | 6 |
| **PR & US Economic Data** | 7 |
| **Average Balance Sheet, Interest Yield and Variance Analysis** | 8 |
| **Reconciliation of Income per Books to Taxable Income** | 9 |
| **Subsidiaries Support Service and Rent Charges Allocation** | 10 |

**Segment Data:**

| | |
|---|---|
| Segment Information, QTD & YTD | 11-12 |
| Non-Interest Income Detail Segment Information, QTD & YTD | 13-14 |
| Condensed Financial Information Banking Subsidiaries, QTD & YTD | 15-16 |
| Condensed Financial Information International Banking Entities | 17 |
| Liquidity and Collateral Available by Operating Segment | 18 |

**Investment Securities:**

| | |
|---|---|
| Securities Portfolio | 19 |
| Investment Securities Portfolio as per First Manhattan Group Format | 20 |
| Activity of Securities Portfolio | 21-23 |

**Hedging Information:**

| | |
|---|---|
| Hedging Loss Limit | 24 |
| Hedging Purpose | 25 |
| Report of Open Position on Option Transactions | 26 |

# DORAL FINANCIAL CORPORATION
## CONTENTS OF BOARD OF DIRECTORS REPORT
### FOR THE MONTH OF DECEMBER 2004

|  | **Page** |
|---|---|
| **Loan Production Data:** | |
| Consolidated Loan Production Information | 27 |
| Consolidating Production Schedule: | |
| • 2004 | 28 |
| • 2003 | 29 |
| Construction Loans Closed During the Year: | |
| • Puerto Rico | 30-31 |
| • New York | 32 |
| Aggregate Loans to One Borrower Limits: | |
| • Consolidated | 33-34 |
| • Doral Bank-PR | 35-36 |
| • Doral Bank-NY | 37 |
| Loans Outstanding to Officers & Directors | 38-39 |
| | |
| **Portfolio Delinquency:** | |
| Quarterly Past Due Loan Migration Report | 40-41 |
| Consolidating Quarterly Schedule of Non-Performing Assets | 42-43 |
| Material Delinquent and Impaired Loans in Portfolio | 44 |
| Quarterly Schedule of Asset Quality Data | 45 |
| Quarterly Schedule of Asset Quality Data Composition | 46 |
| Allowance for Loan Losses | 47 |
| Allocation of Allowance for Loan Losses | 48 |
| | |
| **Retained Interest Information:** | |
| Mortgage Servicing Rights | 49 |
| Interest-Only Strips | 50 |
| Interest-Only Strips - Valuation Analysis | 51 |
| Interest-Only Strips - Sensitivity Analysis to | |
| Assumptions Used in the Internal Valuation Process | 52 |
| | |
| **Selected Liabilities Data:** | |
| Contractual Obligations | 53 |
| Deposits Information | 54 |
| Available Lines of Credit | 55 |
| | |
| **Shock Analysis** | 56 |

Confidential Treatment Requested by Doral Financial Corporation

# DORAL FINANCIAL CORPORATION
## CONTENTS OF BOARD OF DIRECTORS REPORT
### FOR THE MONTH OF DECEMBER 2004

| | Page |
|---|---|
| **Loan Servicing:** | |
| Portfolio Statistics and Prepayments | 57 |
| Portfolio Delinquency Information | 58 |
| Prepayment Chart 2004 vs 2003 | 59 |
| Summary of Recourse Exposure | 60 |
| **Regulatory Capital Position:** | |
| Consolidated | 61 |
| Doral Bank-PR | 62 |
| Doral Bank-NY | 63 |
| Regulatory Capital Requirements and Interest-Only Strips Limit | 64 |
| **Commitments to Sell Loans** | 65 |
| **Headcount Information** | 66 |
| **List of Retail Offices By Company & Deposits by Branch** | 67-68 |
| **Sarbanes-Oxley Act Certification Forms Status** | 69-70 |

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
CONSOLIDATED STATEMENTS OF FINANCIAL CONDITION
(DOLLARS IN THOUSANDS)

| | AS OF | | | |
|---|---|---|---|---|
| | Dec-04 (UNAUDITED) | Nov-04 (UNAUDITED) | Sep-04 (UNAUDITED) | Dec-03 (AUDITED) |
| **ASSETS** | | | | |
| Cash and due from banks | $ 64,940 | $ 87,604 | $ 82,858 | $ 84,713 |
| Money market investments: | | | | |
| Securities purchased under agreements to resell | 49,245 | 49,245 | - | 50,000 |
| Time deposits with other banks | 2,421,541 | 2,076,873 | 2,024,317 | 820,009 |
| Total money market investments | 2,470,786 | 2,126,118 | 2,024,317 | 870,009 |
| Loans: | | | | |
| Mortgage loans held-for-sale, | | | | |
| at lower of cost or market | 1,568,604 | 1,709,879 | 1,645,185 | 1,975,110 |
| Loans receivable | 1,773,236 | 1,655,097 | 1,648,322 | 1,430,558 |
| Allowance for loan losses | (28,401) | (29,542) | (28,575) | (28,211) |
| Total loans, net | 3,313,439 | 3,335,434 | 3,264,932 | 3,377,457 |
| Investment securities: | | | | |
| Trading securities, at fair value | 1,243,543 | 1,311,479 | 1,220,437 | 944,150 |
| Securities available-for-sale, at fair value | 4,982,508 | 4,729,559 | 4,445,982 | 2,850,598 |
| Securities held-to-maturity, at amortized cost | 2,316,780 | 2,380,960 | 2,492,435 | 1,640,909 |
| FHLB stock, at cost | 86,120 | 86,120 | 86,120 | 81,720 |
| Total investment securities | 8,628,951 | 8,508,118 | 8,244,974 | 5,517,377 |
| Receivables and mortgage servicing advances | 112,103 | 91,466 | 99,668 | 90,835 |
| Accounts receivable from investment sales | 40,052 | 177,166 | 726,094 | 19,520 |
| Accrued interest receivable | 66,393 | 61,910 | 60,772 | 63,771 |
| Mortgage servicing rights, net | 203,245 | 194,599 | 191,713 | 167,498 |
| Premises and equipment, net | 146,551 | 146,024 | 145,661 | 136,037 |
| Real estate held-for-sale, net | 20,072 | 17,936 | 20,287 | 19,253 |
| Other assets | 35,869 | 37,596 | 40,091 | 47,526 |
| Total assets | $ 15,102,401 | $ 14,783,971 | $ 14,901,367 | $ 10,393,996 |
| Escrow funds: | | | | |
| Doral Bank-PR (1) | $ 171,216 | $ 133,229 | $ 140,469 | $ 158,486 |
| Other institutions | 51,138 | 34,142 | 27,316 | 23,767 |
| Total | $ 222,354 | $ 167,371 | $ 167,785 | $ 182,253 |

(1) Escrow funds deposited with Doral Bank-PR are included in the Consolidated Statements of Financial Condition.

Confidential Treatment Requested by Doral Financial Corporation

DFC00605354

**DORAL FINANCIAL CORPORATION**
CONSOLIDATED STATEMENTS OF FINANCIAL CONDITION (CONT.)
(DOLLARS IN THOUSANDS)

| | AS OF | | | |
|---|---|---|---|---|
| | Dec-04 (UNAUDITED) | Nov-04 (UNAUDITED) | Sep-04 (UNAUDITED) | Dec-03 (AUDITED) |
| **LIABILITIES** | | | | |
| Deposits | $ 3,643,080 | $ 3,443,766 | $ 3,420,813 | $ 2,971,272 |
| Securities sold under agreements to repurchase | 6,305,163 | 6,075,545 | 5,898,550 | 3,602,942 |
| Advances from FHLB | 1,294,500 | 1,294,500 | 1,294,500 | 1,206,500 |
| Loans payable | 279,560 | 187,264 | 177,204 | 178,334 |
| Fixed rate senior notes | 271,747 | 271,724 | 271,675 | 271,458 |
| Floating rate senior notes | 740,330 | 740,340 | 740,362 | - |
| Medium term notes payable | 24,000 | 24,000 | 24,000 | 229,000 |
| Notes payable - other | 69,125 | 69,957 | 70,330 | 102,123 |
| Accounts payable from investment purchases | 325,740 | 328,921 | 879,895 | 2,245 |
| Accrued interest payable | 50,926 | 41,671 | 39,545 | 40,899 |
| Accrued expenses and other liabilities | 125,461 | 376,217 | 228,826 | 196,783 |
| Total liabilities | 13,129,632 | 12,853,905 | 13,045,700 | 8,801,556 |
| **STOCKHOLDERS' EQUITY** | | | | |
| Preferred stock: | | | | |
| 4.75% Convertible cumulative; | | | | |
| 1,380,000 shares outstanding | | | | |
| at aggregate liquidation value | 345,000 | 345,000 | 345,000 | 345,000 |
| 7% Noncumulative monthly income, Series A; | | | | |
| 1,495,000 shares outstanding | | | | |
| at aggregate liquidation value | 74,750 | 74,750 | 74,750 | 74,750 |
| 8.35% Noncumulative monthly income, Series B; | | | | |
| 2,000,000 shares outstanding | | | | |
| at aggregate liquidation value | 50,000 | 50,000 | 50,000 | 50,000 |
| 7.25% Noncumulative monthly income, Series C; | | | | |
| 4,140,000 shares outstanding | | | | |
| at aggregate liquidation value | 103,500 | 103,500 | 103,500 | 103,500 |
| Common stock | 107,909 | 107,909 | 107,908 | 107,904 |
| Paid-in capital | 161,639 | 160,830 | 159,212 | 151,902 |
| Legal surplus | 22,612 | 13,806 | 13,806 | 13,806 |
| Retained earnings | 1,285,337 | 1,248,615 | 1,143,629 | 868,824 |
| Common dividends declared | (64,744) | (45,321) | (45,321) | (43,148) |
| Cash paid in lieu of fractional shares | - | - | - | (70) |
| Preferred dividends declared | (33,299) | (30,524) | (24,974) | (21,088) |
| Unrealized loss on securities available-for-sale | (79,935) | (98,499) | (71,843) | (58,940) |
| Total stockholders' equity | 1,972,769 | 1,930,066 | 1,855,667 | 1,592,440 |
| Total liabilities and stockholders' equity | $ 15,102,401 | $ 14,783,971 | $ 14,901,367 | $ 10,393,996 |
| Liability for escrow funds: | | | | |
| Doral Bank-PR (1) | $ 171,216 | $ 133,229 | $ 140,469 | $ 158,486 |
| Other institutions | 51,138 | 34,142 | 27,316 | 23,767 |
| Total | $ 222,354 | $ 167,371 | $ 167,785 | $ 182,253 |

(1) Escrow funds deposited with Doral Bank-PR are included in the Consolidated Statements of Financial Condition.

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
CONSOLIDATED STATEMENTS OF INCOME
(DOLLARS IN THOUSANDS)

| | CURRENT MONTH | PREVIOUS MONTH | | QUARTER-TO-DATE | | | YEAR-TO-DATE | |
|---|---|---|---|---|---|---|---|---|
| | Dec-04 | Nov-04 | Dec-03 | Dec-04 | Sep-04 | Dec-03 | Dec-04 | Dec-03 |
| **Interest income:** | | | | | | | | |
| Loans | $ 20,943 | $ 19,529 | $ 19,272 | $ 59,274 | $ 58,270 | $ 57,211 | $ 234,623 | $ 219,916 |
| Mortgage-backed securities | 14,754 | 12,761 | 6,245 | 38,819 | 27,667 | 18,830 | 100,808 | 68,864 |
| Investment securities | 12,512 | 12,053 | 12,887 | 37,331 | 41,423 | 36,420 | 156,571 | 113,430 |
| Other interest-earning assets | 3,838 | 3,090 | 978 | 10,317 | 4,932 | 2,526 | 23,477 | 13,353 |
| Excess servicing ("IOs") collected | 14,813 | 14,144 | 11,685 | 42,872 | 39,196 | 33,010 | 157,118 | 116,629 |
| Less: IO's amortization | (9,145) | (8,533) | (8,093) | (28,201) | (25,089) | (23,993) | (101,550) | (79,622) |
| Total interest income | 57,715 | 53,044 | 42,974 | 160,412 | 146,399 | 124,004 | 570,847 | 452,570 |
| **Interest expense:** | | | | | | | | |
| Deposits | 7,594 | 7,139 | 6,344 | 21,991 | 20,211 | 18,585 | 80,683 | 75,060 |
| Repurchase agreements | 14,627 | 13,450 | 7,730 | 41,088 | 31,463 | 22,424 | 120,635 | 90,514 |
| Advances from FHLB | 4,413 | 4,309 | 4,029 | 13,087 | 12,611 | 12,069 | 49,842 | 49,164 |
| Loans payable | 712 | 279 | 427 | 1,378 | 1,500 | 1,243 | 6,006 | 6,112 |
| Senior notes payable | 3,643 | 3,681 | 1,783 | 10,693 | 8,107 | 5,338 | 29,666 | 21,397 |
| Medium term notes payable | 177 | 173 | 1,667 | 523 | 923 | 5,000 | 11,431 | 19,993 |
| Notes payable - other | 440 | 432 | 670 | 1,307 | 1,730 | 1,981 | 6,686 | 8,850 |
| Total interest expense | 31,606 | 29,463 | 22,650 | 90,067 | 76,545 | 66,640 | 304,949 | 271,090 |
| Net interest income | 26,109 | 23,581 | 20,324 | 70,345 | 69,854 | 57,364 | 265,898 | 181,480 |
| Provision for loan losses | (438) | 499 | 1,473 | 1,009 | 325 | 2,776 | 5,507 | 14,085 |
| Net interest income after provision for loan losses | 26,547 | 23,082 | 18,851 | 69,336 | 69,529 | 54,588 | 260,391 | 167,395 |
| **Non-interest income:** | | | | | | | | |
| **Net gain on mortgage loan sales and fees:** | | | | | | | | |
| Origination fees | 4,311 | 3,388 | 5,974 | 11,162 | 12,298 | 18,824 | 53,578 | 71,849 |
| MSRs on loan sales (SFAS 125) | 11,646 | 4,631 | 5,883 | 21,292 | 16,855 | 12,944 | 66,936 | 47,013 |
| IOs on loan sales, net of reverses | 70,820 | 34,530 | 36,077 | 141,845 | 142,790 | 90,157 | 509,349 | 281,273 |
| (Loss) gain on sales of mortgages | (2,853) | 4,618 | 5,794 | 1,856 | 2,570 | 6,460 | 10,972 | 26,845 |
| Deferred fees pursuant to SFAS 91 | (2,748) | (3,826) | (3,408) | (10,315) | (9,033) | (12,329) | (42,073) | (36,899) |
| Total net gain on mortgage loan sales and fees | 81,176 | 43,341 | 50,320 | 165,840 | 165,480 | 116,056 | 598,762 | 390,081 |
| **Trading activities:** | | | | | | | | |
| (Loss) gain on sale of securities | (382) | (58) | 3,657 | (778) | 2,088 | 3,469 | 24,900 | 120,528 |
| Hedging loss | (3,395) | (3,361) | (32,464) | (7,076) | (56,294) | (73,353) | (112,633) | (102,126) |
| Trading securities valuation adjustment | (98,135) | (263) | 30,117 | (98,277) | (8,287) | 28,872 | (127,622) | (7,556) |
| Derivatives valuation adjustment | (11,418) | 35,019 | 408 | 9,380 | 1,203 | 31,269 | 14,748 | (5,255) |
| Total trading activities | (113,330) | 31,337 | 1,718 | (96,751) | (61,290) | (9,743) | (200,607) | 5,591 |
| Net (loss) gain on sale of investment securities | (42) | 85 | 1,977 | 1,341 | 10,548 | 1,750 | 10,550 | 5,447 |
| **Servicing income (loss)  :** | | | | | | | | |
| Servicing fees | 2,438 | 2,469 | 2,161 | 7,291 | 7,453 | 6,549 | 28,697 | 25,793 |
| Late charges | 615 | 594 | 628 | 1,910 | 1,889 | 1,801 | 7,393 | 6,958 |
| Prepayment penalties | 507 | 495 | 481 | 1,530 | 1,651 | 1,387 | 6,201 | 5,334 |
| Other servicing fees | 82 | 92 | 13 | 286 | 227 | 40 | 923 | 216 |
| Interest loss on serial notes | (262) | (243) | (247) | (739) | (621) | (682) | (2,620) | (2,974) |
| **Amortization of mortgage servicing rights:** | | | | | | | | |
| Scheduled | (2,334) | (2,314) | (1,896) | (6,932) | (6,541) | (6,516) | (25,731) | (29,331) |
| Unscheduled | (919) | (331) | (215) | (1,588) | (305) | (579) | (2,920) | (5,245) |
| Recovery (Impairment) | 10 | (2,162) | 13 | (2,137) | 2,175 | (5,588) | (7,050) | (15,868) |
| Total net servicing income (loss) | 137 | (1,400) | 938 | (379) | 5,928 | (3,588) | 4,893 | (15,117) |
| **Commissions, fees and other income:** | | | | | | | | |
| Deposit and other retail banking fees | 1,253 | 1,261 | 944 | 3,614 | 3,570 | 2,933 | 13,578 | 11,000 |
| Securities fees and commissions | 114 | 150 | 116 | 440 | 389 | 367 | 1,945 | 2,993 |
| Insurance fees and commissions | 1,002 | 946 | 701 | 2,949 | 2,972 | 2,148 | 11,852 | 7,910 |
| Other income | 399 | 410 | 106 | 1,081 | 3,310 | 329 | 9,411 | 3,867 |
| Total commissions, fees and other income | 2,768 | 2,767 | 1,867 | 8,084 | 10,241 | 5,777 | 36,786 | 25,770 |
| Total non-interest (loss) income | (29,291) | 76,130 | 56,820 | 78,135 | 130,907 | 110,252 | 450,384 | 411,772 |
| Total (loss) income before non-interest expenses | (2,744) | 99,212 | 75,671 | 147,471 | 200,436 | 164,840 | 710,775 | 579,167 |

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
CONSOLIDATED STATEMENTS OF INCOME (CONT.)
(DOLLARS IN THOUSANDS, EXCEPT FOR PER SHARE DATA)

| | CURRENT MONTH Dec-04 | PREVIOUS MONTH Nov-04 | Dec-03 | QUARTER-TO-DATE Dec-04 | Sep-04 | Dec-03 | YEAR-TO-DATE Dec-04 | Dec-03 |
|---|---|---|---|---|---|---|---|---|
| **Non-interest expenses:** | | | | | | | | |
| **Compensation and benefits:** | | | | | | | | |
| Employee costs: | | | | | | | | |
| Salaries | 7,202 | 5,775 | 5,460 | 18,719 | 17,386 | 15,617 | 69,103 | 59,213 |
| Bonuses: | | | | | | | | |
| Production bonus & commissions | 2,251 | 2,341 | 1,662 | 6,802 | 6,131 | 5,352 | 25,787 | 22,347 |
| Performance & christmas bonus | 293 | 653 | 493 | 1,599 | 1,560 | 1,216 | 5,795 | 4,370 |
| Payroll Taxes | 909 | 624 | 732 | 2,334 | 1,831 | 1,959 | 8,855 | 7,641 |
| Fringe Benefits | 586 | 856 | 532 | 2,061 | 1,828 | 1,734 | 7,559 | 6,175 |
| Total employee costs | 11,241 | 10,249 | 8,879 | 31,515 | 28,736 | 25,878 | 117,099 | 99,746 |
| Incentives | 442 | 483 | 344 | 1,393 | 1,378 | 1,042 | 5,501 | 4,266 |
| Stock-based compensation recognized | 809 | 809 | 374 | 2,427 | 2,428 | 1,123 | 9,709 | 4,491 |
| Deferred costs pursuant to SFAS 91 | (3,644) | (3,838) | (2,898) | (11,693) | (8,912) | (8,808) | (43,004) | (25,563) |
| Total compensation and benefits | 8,848 | 7,703 | 6,699 | 23,642 | 23,630 | 19,235 | 89,305 | 82,940 |
| Taxes, other than payroll and income | 829 | 854 | 747 | 2,506 | 2,389 | 2,200 | 9,363 | 7,587 |
| Advertising | 1,824 | 1,417 | 1,608 | 4,410 | 3,366 | 3,898 | 15,079 | 15,311 |
| Professional services: | | | | | | | | |
| Legal | 441 | 100 | 197 | 648 | 404 | 479 | 2,239 | 1,922 |
| Accounting and auditing | 143 | 64 | 87 | 271 | 373 | 215 | 1,043 | 863 |
| Other | 1,869 | 875 | 582 | 3,621 | 2,276 | 1,752 | 9,338 | 5,859 |
| Communication and information systems | 1,366 | 1,106 | 1,177 | 3,614 | 3,610 | 3,545 | 13,812 | 13,323 |
| Occupancy and other office expenses | 2,823 | 2,583 | 2,098 | 7,542 | 7,105 | 5,863 | 26,825 | 22,787 |
| Depreciation and amortization | 1,741 | 1,620 | 1,408 | 5,102 | 4,345 | 3,998 | 18,030 | 14,963 |
| Other expenses: | | | | | | | | |
| OREO losses and maintenance expenses | 904 | (223) | 427 | 801 | 584 | 644 | 1,886 | 2,919 |
| Corporate reports and registration fees | 26 | 34 | 181 | 80 | 78 | 273 | 556 | 825 |
| Insurance corporate | 182 | 193 | 160 | 567 | 571 | 473 | 2,101 | 1,810 |
| Travel and entertainment | 88 | 63 | 75 | 181 | 187 | 225 | 730 | 764 |
| Dues and subscriptions | (20) | 129 | 31 | 151 | 129 | 88 | 511 | 624 |
| Donations and sponsorships | 82 | 366 | 26 | 753 | 350 | 294 | 2,222 | 749 |
| Bank charges | 80 | 64 | 129 | 221 | 225 | 241 | 774 | 804 |
| Training and seminars | 47 | 67 | 26 | 139 | 70 | 126 | 492 | 450 |
| Clearing cost | 6 | 6 | 8 | 20 | 19 | 21 | 70 | 98 |
| Loan processing costs | 901 | 539 | 503 | 2,004 | 1,427 | 1,591 | 6,824 | 5,754 |
| Directors expenses | 46 | 50 | 27 | 137 | 192 | 63 | 456 | 205 |
| Employee related expenses | 352 | 274 | 265 | 810 | 536 | 539 | 2,149 | 1,437 |
| Other miscellaneous expenses | 1,283 | 1,093 | 855 | 3,227 | 3,484 | 2,237 | 11,189 | 8,326 |
| Deferred costs pursuant to SFAS 91 | (955) | (584) | (326) | (2,098) | (1,129) | (969) | (5,942) | (4,518) |
| Total other expenses | 3,022 | 2,071 | 2,387 | 6,993 | 6,723 | 5,846 | 24,018 | 20,247 |
| Total non-interest expenses | 22,906 | 18,393 | 16,990 | 58,349 | 54,221 | 47,031 | 209,052 | 185,802 |
| (Loss) income before income taxes | (25,650) | 80,819 | 58,681 | 89,122 | 146,215 | 117,809 | 501,723 | 393,365 |
| Income tax benefit (expense) | 71,178 | (3,745) | (11,354) | 61,392 | (25,587) | (23,155) | (12,098) | (72,066) |
| Net income | $ 45,528 | $ 77,074 | $ 47,327 | $ 150,514 | $ 120,628 | $ 94,654 | $ 489,625 | $ 321,299 |
| Net income attributable to common shareholders | | | | $ 142,189 | $ 112,304 | $ 86,329 | $ 456,326 | $ 300,211 |
| **Average outstanding shares for the period:** | | | | | | | | |
| Basic | | | | 107,908,774 | 107,908,216 | 107,903,632 | 107,907,699 | 107,861,415 |
| Diluted | | | | 120,105,894 | 119,843,976 | 119,354,462 | 119,744,176 | 112,661,848 |
| **Earnings per share for the period:** | | | | | | | | |
| Basic | | | | $ 1.32 | $ 1.04 | $ 0.80 | $ 4.23 | $ 2.78 |
| Diluted | | | | $ 1.22 | $ 0.97 | $ 0.76 | $ 3.95 | $ 2.70 |

Confidential Treatment Requested by Doral Financial Corporation

DFC00605357

**DORAL FINANCIAL CORPORATION**
EBITDA COMPUTATION
(DOLLARS IN THOUSANDS)

| | CURRENT MONTH | PREVIOUS MONTH | | YEAR-TO-DATE | |
|---|---|---|---|---|---|
| | Dec-04 | Nov-04 | Dec-03 | Dec-04 | Dec-03 |
| Net income | $ 45,528 | $ 77,074 | $ 47,327 | $ 489,625 | $ 321,299 |
| **Adjustments to reconcile net income to cash (used) provided by operations:** | | | | | |
| Stock-based compensation recognized | 809 | 809 | 374 | 9,709 | 4,491 |
| IOs on loan sales, net of reverses | (70,820) | (34,530) | (36,077) | (509,349) | (281,273) |
| Purchase of IOs | - | - | - | (23,816) | (9,974) |
| IOs valuation adjustment (Recorded as SFAS 115) | 97,478 | - | (20,787) | 131,007 | (7,314) |
| MSRs on loan sales (SFAS 125) | (11,646) | (4,631) | (5,883) | (66,936) | (47,013) |
| Depreciation and amortization | 1,741 | 1,620 | 1,408 | 18,030 | 14,963 |
| Amortization and impairment / recovery of mortgage servicing rights | 3,243 | 4,807 | 2,098 | 35,701 | 50,444 |
| Amortization of IOs | 9,145 | 8,533 | 8,093 | 101,550 | 79,622 |
| Amortization of premium and discounts of loans and securities | 1,992 | 2,540 | 922 | 11,426 | 8,774 |
| Amortization of debt issue cost | 129 | 123 | 166 | 1,473 | 1,531 |
| Amortization of loan commitments | 63 | 69 | 79 | 742 | 938 |
| Provision for deferred taxes | (105,918) | (677) | 1,955 | (56,173) | 39,980 |
| Provision for market value reserve - trading | - | - | (8,311) | (5,632) | (5,364) |
| Provision for lower of cost or market - mortgages | - | - | (3,727) | - | (11,727) |
| Provision for loan losses | (438) | 499 | 1,473 | 5,507 | 14,085 |
| Provision for loan sold with recourse | 458 | (56) | 3 | 3,468 | 1,559 |
| Provision for REO losses | 873 | (260) | 423 | 1,671 | 2,850 |
| Provision for bad debt expenses | 60 | 60 | - | 720 | 964 |
| Provision for losses on foreclosures | 207 | 169 | 90 | 2,376 | 1,080 |
| **Total adjustments** | (72,624) | (20,925) | (57,701) | (338,526) | (141,384) |
| **Cash (used) provided by operations** | (27,096) | 56,149 | (10,374) | 151,099 | 179,915 |
| **Dividends declared:** | | | | | |
| Common | (19,423) | - | (13,020) | (64,744) | (43,218) |
| Preferred | (2,775) | (2,775) | (2,822) | (33,299) | (21,088) |
| **Net cash (used) provided by operations after payment of dividends** | $ (49,294) | $ 53,374 | $ (26,216) | $ 53,056 | $ 115,609 |
| Cash (used) provided by operations % of net income | -59.52% | 72.85% | -21.92% | 30.86% | 56.00% |
| **Net cash (used) provided by operations after payment of dividends % of net income** | -108.27% | 69.25% | -55.39% | 10.84% | 35.98% |

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
FINANCIAL RATIOS AND QUALITY INDICATORS

|  | YEAR-TO-DATE | | |
|---|---|---|---|
|  | Dec-04 | Sep-04 | Dec-03 |
| **FINANCIAL STRENGTH:** | | | |
| Senior Unsecured Notes to Equity | **0.53:1** | 0.56:1 | 0.31:1 |
| Total Debt to Equity | **6.66:1** | 7.03:1 | 5.5:1 |
| **PROFITABILITY:** | | | |
| Return on average common equity ("ROE") | **38.54%** | 36.63% | 32.36% |
| Return on average assets ("ROA") | **3.85%** | 3.75% | 3.46% |
| Interest rate margin | **2.23%** | 2.30% | 2.11% |
| Efficiency ratio (1) | **23.07%** | 22.75% | 31.91% |
| Overhead ratio (2) | **-90.76%** | -113.29% | -124.52% |
| Pre-provision income to risk weighted assets plus securitized assets (3) | **3.14%** | 3.54% | 3.16% |
| Return on risk weighted assets plus securitized assets (3) | **4.53%** | 3.93% | 2.42% |
| **VALUATION RATIOS:** | | | |
| Price-earnings ratio (4) | $ **12.47** | $ 11.39 | $ 12.61 |
| Price to Book (5) | $ **3.80** | $ 3.49 | $ 3.42 |
| Book value of DFC's common stock | $ **12.97** | $ 11.88 | $ 9.45 |
| **STOCK PRICE AT END OF PERIOD:** | $ **49.25** | $ 41.47 | $ 32.28 |
| **DIVIDEND INFORMATION:** | | | |
| Common stock dividends payout ratio (6) | **15.19%** | 15.38% | 14.81% |
| **ASSET QUALITY RATIOS:** | | | |
| Non-performing assets ("NPAs") of banking subsidiaries as a percentage of their total loans, net and OREO | **1.24%** | 1.21% | 0.76% |
| NPAs as a percentage of total assets | **0.80%** | 0.55% | 1.21% |
| Non-performing loans ("NPLs") as a percentage of total loans | **3.02%** | 1.86% | 3.13% |
| Ratio of allowance for loan losses to NPLs | **28.17%** | 46.61% | 26.47% |
| NPAs to tangible common equity plus loan loss reserve (3) | **8.07%** | 5.94% | 11.47% |
| NPAs to pre-provision income (in years) (3) | **0.24** | 0.15 | 0.31 |
| Allowance for loan losses to pre-provision income (3) | **5.60%** | 5.14% | 6.92% |
| **DEBT RATINGS:** (7) | | | |
| Moody's | **Baa2** | Baa2 | Baa2 |
| Standard & Poor's Rating Services | **BBB-** | BBB- | BBB- |
| Fitch | **BBB+** | BBB+ | BBB+ |

(1) Computed by dividing non-interest expenses by net interest income before provision for loan losses plus non-interest income (leftout non recurring income like trading activities and gain (loss) on sale of investment securities).

(2) Computed by dividing non-interest expenses less non-interest income by net interest income before provision for loan losses. Negative overhead ratio denotes that none of the interest spread was necessary to absorb non-interest expenses.

(3) Ratios used by Moody's Investors Service in their ratings assessment.

(4) Computed by dividing the market price of the common stock outstanding at end of period by annualized diluted EPS at end of period

(5) Computed by dividing the market price of the common stock outstanding at end of period by book value of the Company's common stock.

(6) Computed by dividing the common stock dividend per share by diluted EPS at end of period.

(7) Doral Bank rating is one notch higher than the Company's ratings.

Confidential Treatment Requested by Doral Financial Corporation

## DORAL FINANCIAL CORPORATION
PR AND US ECONOMIC DATA

| | Actual MoM | Consensus MoM | Range High | Low | Actual YoY | Consensus YoY | Range High | Low | Updated | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| Consumer Price Index US (%) | -0.10% | 0.20% | 0.50% | -0.10% | 3.30% | 3.50% | 3.60% | 3.30% | Dec-04 | Bloomberg |
| Consumer Price Index Core US (%) | 0.20% | 0.20% | 0.30% | 0.00% | 2.20% | 2.20% | 2.20% | 2.10% | Dec-04 | Bloomberg |
| Consumer Price Index PR (%) | | - | - | - | 3.30% | - | - | - | Dec-03 | GDB |
| Gross Domestic Product Growth US (%) | 3.10% | - | - | - | 3.70% | - | - | - | Dec-04 | Bloomberg |
| Gross National Product Growth PR (%) | | - | - | - | 1.90% | - | - | - | Dec-03 | GDB |
| Housing Starts (%) | 10.90% | - | - | - | -3.00% | - | - | - | Dec-04 | Bloomberg |
| Personal Income (%) | 3.70% | 0.20% | 0.50% | 0.00% | 8.60% | - | - | - | Dec-04 | Bloomberg |
| Expenditures (%) | 0.80% | 0.30% | 0.60% | 0.00% | 6.40% | - | - | - | Dec-04 | Bloomberg |
| Personal Consumption Expenses Deflator (%) | | - | - | - | 1.50% | 1.50% | 1.50% | 1.40% | Dec-04 | Bloomberg |
| Advance Retail (%) | 1.20% | -0.10% | 0.50% | -0.60% | 8.70% | - | - | - | Dec-04 | Bloomberg |
| Non Farm Payroll US (Employees) | 157 | 200 | 300 | 135 | 2,231 | - | - | - | Dec-04 | Bloomberg |
| Leading Indicators (%) | 0.20% | 0.10% | 0.30% | -0.10% | 1.00% | - | - | - | Dec-04 | Bloomberg |

| | Actual Level | Consensus Level | Range High | Low | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Personal Income Level ($ in billions) | $10,179 | - | - | - | | | | | Dec-04 | Bloomberg |
| Expenditures Level ($ in billions) | $8,483 | - | - | - | | | | | Dec-04 | Bloomberg |
| Advance Retail Level ($ in billions) | $349 | - | - | - | | | | | Dec-04 | Bloomberg |
| Unemployment US Level | 5.40% | 5.42% | 5.50% | 5.30% | | | | | Dec-04 | Bloomberg |
| Unemployment PR Level | 9.40% | - | - | - | | | | | Sep-04 | GDB |
| Empire Manufacturing Survey Level | 27.07 | 21.01 | 30 | 12 | | | | | Dec-04 | Bloomberg |
| Leading Indicators Level | 115.4 | - | - | - | | | | | Dec-04 | Bloomberg |
| Consumer Sentiment Level | 97.1 | 96.02 | 98 | 94.5 | | | | | Dec-04 | Bloomberg |

| | Market Yield as of 12/31/04 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 Day Libor | 2.40% | | | | | | | | Dec-04 | Bloomberg |
| 60 Day Libor | 2.49% | | | | | | | | Dec-04 | Bloomberg |
| 90 Day Libor | 2.56% | | | | | | | | Dec-04 | Bloomberg |
| | | | | | | | | | | |
| 2 Year Treasury | 3.08% | | | | | | | | Dec-04 | Bloomberg |
| 3 Year Treasury | 3.25% | | | | | | | | Dec-04 | Bloomberg |
| 5 Year Treasury | 3.63% | | | | | | | | Dec-04 | Bloomberg |
| 10 Year Treasury | 4.24% | | | | | | | | Dec-04 | Bloomberg |
| 30 Year Treasury | 4.83% | | | | | | | | Dec-04 | Bloomberg |
| | | | | | | | | | | |
| Fed Funds Rate | 2.25% | | | | | | | | Dec-04 | Bloomberg |

| Gross National Product Growth PR Composition by sector: (2003) | | | | |
|---|---|---|---|---|
| Manufacturing | 42.1% | | Dec-03 | GDB |
| Finance, insurance and real estate | 17.1% | | Dec-03 | GDB |
| Trade | 11.6% | | Dec-03 | GDB |
| Services | 9.9% | | Dec-03 | GDB |
| Government | 9.6% | | Dec-03 | GDB |
| Transportation and other public utilities | 6.9% | | Dec-03 | GDB |
| Construction and Mining | 2.4% | | Dec-03 | GDB |
| Agriculture | 0.3% | | Dec-03 | GDB |

(1) Month-on-month ("MoM")
(2) Year-on-Year ("YoY")
(3) The "Consensus" columns on the above tables represent the Bloomberg News Survey expected average.
(4) For the Gross Domestic Product Growth US instead than MoM the amounts showed above are quarter-on-quarter ("QoQ")

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
AVERAGE BALANCE SHEET, INTEREST YIELD AND VARIANCE ANALYSIS
FOR THE YEARS ENDED DECEMBER 31, 2004 AND 2003
(DOLLARS IN THOUSANDS)

**PART I  INTEREST YIELD ANALYSIS**

| | 2004 | | | 2003 | | |
|---|---|---|---|---|---|---|
| | AVERAGE BALANCE | INTEREST | AVERAGE YIELD/RATE | AVERAGE BALANCE | INTEREST | AVERAGE YIELD/RATE |
| ASSETS: | | | | | | |
| Interest-earning assets: | | | | | | |
| Total loans (1) | $    3,372,974 | $    234,423 | 6.95% | $    3,252,276 | $    219,916 | 6.76% |
| Mortgage-backed securities | 2,318,854 | 100,808 | 4.35 | 1,263,282 | 68,864 | 5.45 |
| Interest-only strips | 771,133 | 55,568 | 7.21 | 454,612 | 37,007 | 8.14 |
| Investment securities | 3,770,157 | 156,571 | 4.15 | 2,375,983 | 113,430 | 4.77 |
| Money market investments (2) | 1,699,361 | 23,477 | 1.38 | 1,267,736 | 13,353 | 1.05 |
| Total interest-earning assets/interest income | 11,932,479 | $    570,847 | 4.78% | 8,613,889 | $    452,570 | 5.25% |
| Total non-interest earning assets | 799,313 | | | 674,078 | | |
| Total assets | $   12,731,792 | | | $    9,287,967 | | |
| | | | | | | |
| LIABILITIES AND STOCKHOLDERS' EQUITY: | | | | | | |
| Interest-bearing liabilities: | | | | | | |
| Deposits | $    3,239,996 | $    80,683 | 2.49% | $    2,651,633 | $    75,060 | 2.83% |
| Repurchase agreements | 4,805,381 | 120,635 | 2.51 | 2,999,339 | 90,514 | 3.02 |
| Advances from FHLB | 1,254,202 | 49,842 | 3.97 | 1,250,034 | 49,164 | 3.93 |
| Loans payable | 225,738 | 6,006 | 2.66 | 243,111 | 6,112 | 2.51 |
| Notes payable | 799,396 | 47,783 | 5.98 | 621,278 | 50,240 | 8.09 |
| Total interest-bearing liabilities/interest expense | 10,324,713 | $    304,949 | 2.95% | 7,765,395 | $    271,090 | 3.49% |
| Total non-interest bearing liabilities | 649,889 | | | 278,948 | | |
| Total liabilities | 10,974,602 | | | 8,044,343 | | |
| Stockholders' equity | 1,757,190 | | | 1,243,624 | | |
| Total liabilities and stockholders' equity | $   12,731,792 | | | $    9,287,967 | | |
| | | | | | | |
| Net interest-earning assets | $    1,607,766 | | | $      848,494 | | |
| Net interest income on a non-taxable equivalent basis | | $    265,898 | | | $    181,480 | |
| | | | | | | |
| Interest rate spread (3) | | | 1.83% | | | 1.76% |
| Interest rate margin (4) | | | 2.23% | | | 2.11% |
| Net interest-earning assets ratio | | | 115.57% | | | 110.93% |

**PART II  NET INTEREST INCOME VARIANCE ANALYSIS (5)**

| | 2004 COMPARED TO 2003 | | | BASIS POINTS CHANGE |
|---|---|---|---|---|
| | INCREASE (DECREASE) DUE TO: | | | |
| | VOLUME | RATE | TOTAL | |
| Interest-earning assets: | | | | |
| Total loans (1) | $      8,159 | $      6,348 | $    14,507 | 19 |
| Mortgage-backed securities | 57,529 | (25,585) | 31,944 | (110) |
| Interest-only strips | 25,765 | (7,204) | 18,561 | (93) |
| Investment securities | 66,502 | (23,361) | 43,141 | (62) |
| Money market investments (2) | 4,532 | 5,592 | 10,124 | 33 |
| Total interest income variance | 162,487 | (44,210) | 118,277 | (47) |
| Interest-bearing liabilities: | | | | |
| Deposits | $    16,651 | $    (11,028) | $      5,623 | (34) |
| Repurchase agreements | 54,542 | (24,421) | 30,121 | (51) |
| Advances from FHLB | 164 | 514 | 678 | 4 |
| Loans payable | (436) | 330 | (106) | 15 |
| Notes payable | 14,410 | (16,867) | (2,457) | (211) |
| Total interest expense variance | 85,331 | (51,472) | 33,859 | (54) |
| Net interest-earning assets | $    77,156 | $      7,262 | $    84,418 | 7 |

(1) Average loan balances include the average balance of non-accruing loans, on which interest income is recognized when collected.
(2) Includes FHLB stock.
(3) Interest rate spread represents the difference between Doral Financial's weighted average yield on interest-earning assets and the weighted average rate on interest-bearing liabilities.
(4) Interest rate margin represents net interest income on annualized basis as a percentage of average interest-earning assets.
(5) This table describes the extent to which changes in interest rates and changes in volume of interest-earning assets and interest-bearing liabilities have affected Doral Financial's interest income and interest expense during the periods indicated. For each category of interest-earning assets and interest-bearing liabilities, information is provided on changes attributable to (i) changes in volume (change in volume multiplied by prior year rate), (ii) changes in rate (change in rate multiplied by current year volume), and (iii) total change in rate and volume. The combined effect of changes in both rate and volume has been allocated in proportion to the absolute dollar amounts of the changes due to rate and volume.

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
SUBSIDIARIES SUPPORT SERVICE AND RENT CHARGES ALLOCATION
FOR THE YEAR ENDED DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| SUBSIDIARY | INCOME BEFORE ALLOCATIONS | (1) SUPPORT SERVICE CHARGED BY DFC | (2) BASIC RENT CHARGED BY DP | (3) ADD. RENT CHARGED BY DP | (4) RENT CHARGED BY DB | (5) OTHER RENT CHARGED BY DB | (6) RENT CHARGED BY DFC | (7) RENT CHARGED BY DMC | NET INCOME REPORTED |
|---|---|---|---|---|---|---|---|---|---|
| Doral Financial (8) | $ 260,836 | $ 20,477 | $ (4,326) | $ (2,589) | $ (504) | $ (465) | $ 398 | $ - | $ 273,827 |
| Doral Mortgage | 9,822 | (6,109) | (1,256) | (661) | - | (664) | - | 22 | 1,154 |
| SANA Mortgage | 3,514 | (906) | - | - | - | (100) | - | - | 2,508 |
| Centro Hipotecario | 3,214 | (808) | - | - | - | (39) | - | - | 2,367 |
| Doral Bank-PR | 98,853 | (10,318) | (1,377) | (516) | 571 | 1,268 | (398) | (22) | 88,061 |
| Doral Bank-NY | 1,480 | - | - | - | - | - | - | - | 1,480 |
| Doral Money | 1,022 | (341) | - | - | - | - | - | - | 681 |
| Doral Securities | 4,828 | (293) | (110) | (59) | - | - | - | - | 4,366 |
| Doral International | 94,923 | (666) | - | - | - | - | - | - | 94,257 |
| Doral Properties | (10,263) | (651) | 7,069 | 3,851 | - | - | - | - | 6 |
| Doral Insurance | 11,410 | (385) | - | (26) | (67) | - | - | - | 10,932 |
| Subtotals | 479,639 | - | - | - | - | - | - | - | 479,639 |
| I/Co Eliminations | 9,986 | - | - | - | - | - | - | - | 9,986 |
| Net Income Consolidated | $ 489,625 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 489,625 |

(1) Support Service Charges represent management, back office and other administrative functions done by Doral Financial on behalf of its subsidiaries. These functions include, but are not limited to the following departments: Accounting, Human Resources, Information Technology, Legal/Compliance, Internal Audit, Treasury and Executive Offices. The charges allocated include among others: compensation and related benefits, payroll taxes, pension plan, medical insurance, maintenance, depreciation, telephone, rent and other direct expenses.

(2) Rent charged by Doral Properties for leases at Doral Financial Plaza.

(3) Excess of expenses over revenues from Doral Financial Plaza operations charged by Doral Properties as additional rent.

(4) Rent charged by Doral Bank-PR to affiliates for sub-leases at Doral Financial Plaza.

(5) Rent charged by Doral Bank-PR to affiliates for branches at Doral Bank-PR facilities.

(6) Rent charged by Doral Financial to Doral Bank-PR for HF Mortgage Plaza (formerly Doral Bank Plaza) up to September 30, 2004.

(7) Rent charged by Doral Mortgage to Doral Bank-PR for sub-leases at Doral Financial Plaza.

(8) Includes Doral Overseas up to March 31, 2004.

Confidential Treatment Requested by Doral Financial Corporation

# DORAL FINANCIAL CORPORATION
SEGMENT INFORMATION
FOR THE QUARTERS ENDED DECEMBER 31, 2004 AND 2003
(DOLLARS IN THOUSANDS)

December 31, 2004

| | | MORTGAGE BANKING | BANKING | INSTITUTIONAL SECURITIES | INSURANCE AGENCY | INTERSEGMENT ELIMINATIONS | | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Net interest income | $ | 17,564 | 49,781 | 780 | 1,303 | 917 | $ | 70,345 |
| Non-interest income | $ | 58,177 | 16,701 | 1,029 | 2,606 | (378) | $ | 78,135 |
| Net income | $ | 111,148 | 36,743 | 923 | 2,661 | (961) | $ | 150,514 |
| Contribution to net income (%) | | 73.85% | 24.41% | 0.61% | 1.77% | -0.64% | | 100.00% |

December 31, 2003

| | | MORTGAGE BANKING | BANKING | INSTITUTIONAL SECURITIES | INSURANCE AGENCY | INTERSEGMENT ELIMINATIONS | | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Net interest income | $ | 14,904 | 38,835 | 1,004 | 582 | 2,039 | $ | 57,364 |
| Non-interest income | $ | 93,327 | 17,417 | 531 | 2,091 | (3,114) | $ | 110,252 |
| Net income | $ | 64,218 | 28,383 | 778 | 1,644 | (369) | $ | 94,654 |
| Contribution to net income (%) | | 67.84% | 29.99% | 0.82% | 1.74% | -0.39% | | 100.00% |

Note: The "intersegment eliminations" in the above tables, include direct intersegment loan origination costs amortized as yield adjustment (mainly related with origination costs paid by the banking segment to the mortgage banking segment) and other income derived from intercompany transactions, related principally to fees and commissions paid to the Company's institutional securities subsidiary and rental income paid to Doral Properties, the Company's subsidiary that owns the corporate headquarters facilities.

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
SEGMENT INFORMATION (CONT.)
FOR THE YEARS ENDED DECEMBER 31, 2004 AND 2003
(DOLLARS IN THOUSANDS)

December 31, 2004

| | | MORTGAGE BANKING | BANKING | INSTITUTIONAL SECURITIES | INSURANCE AGENCY | INTERSEGMENT ELIMINATIONS | | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Net interest income | $ | 70,227 | 177,417 | 3,439 | 5,269 | 9,546 | $ | 265,898 |
| Non-interest income | $ | 309,240 | 133,036 | 4,394 | 10,603 | (6,889) | $ | 450,384 |
| Net income | $ | 290,269 | 184,661 | 4,366 | 10,932 | (603) | $ | 489,625 |
| Contribution to net income (%) | | 59.28% | 37.71% | 0.89% | 2.23% | -0.11% | | 100.00% |
| Identifiable assets | $ | 3,555,409 | 11,741,350 | 155,612 | 93,460 | (443,430) | $ | 15,102,401 |
| Identifiable assets (%) | | 23.54% | 77.74% | 1.03% | 0.61% | -2.92% | | 100.00% |

December 31, 2003

| | | MORTGAGE BANKING | BANKING | INSTITUTIONAL SECURITIES | INSURANCE AGENCY | INTERSEGMENT ELIMINATIONS | | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Net interest income | $ | 50,040 | 118,015 | 3,601 | 2,037 | 7,787 | $ | 181,480 |
| Non-interest income | $ | 306,968 | 103,523 | 7,784 | 7,931 | (14,434) | $ | 411,772 |
| Net income | $ | 192,515 | 121,369 | 5,551 | 6,058 | (4,194) | $ | 321,299 |
| Contribution to net income (%) | | 59.92% | 37.77% | 1.73% | 1.89% | -1.31% | | 100.00% |
| Identifiable assets | $ | 3,336,222 | 7,186,605 | 160,717 | 48,611 | (338,159) | $ | 10,393,996 |
| Identifiable assets (%) | | 32.09% | 69.14% | 1.55% | 0.47% | -3.25% | | 100.00% |

Note: The "intersegment eliminations" in the above tables, include direct intersegment loan origination costs amortized as yield adjustment (mainly related with origination costs paid by the banking segment to the mortgage banking segment) and other income derived from intercompany transactions, related principally to fees and commissions paid to the Company's institutional securities subsidiary and rental income paid to Doral Properties, the Company's subsidiary that owns the corporate headquarters facilities. During the year ended December 31, 2004, the intersegment eliminations for net income also include realized losses recognized by the mortgage banking segment on sale of investment securities to the banking segment. Assets include internal funding and investment in subsidiaries accounted for at cost.

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
SEGMENT INFORMATION (CONT.)
NON-INTEREST INCOME DETAIL
FOR THE QUARTERS ENDED DECEMBER 31, 2004 AND 2003
(DOLLARS IN THOUSANDS)

December 31, 2004

| Non-interest income: | MORTGAGE BANKING | BANKING | INSTITUTIONAL SECURITIES | INSURANCE AGENCY | INTERSEGMENT ELIMINATIONS | TOTAL |
|---|---|---|---|---|---|---|
| Net gain on mortgage loan sales and fees | $ 147,550 | $ 16,917 | $ - | $ - | $ 1,373 | $ 165,840 |
| Trading (loss) income | (90,269) | (6,752) | 144 | (400) | 526 | (96,751) |
| (Loss) gain on sale of investment securities | (1,016) | 2,358 | - | - | (1) | 1,341 |
| Servicing income (loss) | 629 | (4) | - | - | (1,004) | (379) |
| Commissions, fees and other income | 1,283 | 4,182 | 885 | 3,006 | (1,272) | 8,084 |
| Total non-interest income | $ 58,177 | $ 16,701 | $ 1,029 | $ 2,606 | $ (378) | $ 78,135 |

December 31, 2003

| Non-interest income: | MORTGAGE BANKING | BANKING | INSTITUTIONAL SECURITIES | INSURANCE AGENCY | INTERSEGMENT ELIMINATIONS | TOTAL |
|---|---|---|---|---|---|---|
| Net gain on mortgage loan sales and fees | $ 107,127 | $ 10,981 | $ - | $ - | $ (2,052) | $ 116,056 |
| Trading (loss) income | (12,501) | 1,994 | (111) | (83) | 958 | (9,743) |
| Gain on sale of investment securities | 570 | 1,181 | - | - | (1) | 1,750 |
| Servicing loss | (2,525) | (22) | - | - | (1,041) | (3,588) |
| Commissions, fees and other income | 656 | 3,283 | 642 | 2,174 | (978) | 5,777 |
| Total non-interest income | $ 93,327 | $ 17,417 | $ 531 | $ 2,091 | $ (3,114) | $ 110,252 |

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
SEGMENT INFORMATION (CONT.)
NON-INTEREST INCOME DETAIL
FOR THE YEARS ENDED DECEMBER 31, 2004 AND 2003
(DOLLARS IN THOUSANDS)

December 31, 2004

| | MORTGAGE BANKING | BANKING | INSTITUTIONAL SECURITIES | INSURANCE AGENCY | INTERSEGMENT ELIMINATIONS | TOTAL |
|---|---|---|---|---|---|---|
| Non-interest income: | | | | | | |
| Net gain on mortgage loan sales and fees | $ 476,302 | $ 124,936 | $ - | $ - | $ (2,476) | $ 598,762 |
| Trading (loss) income | (175,908) | (26,278) | 500 | (1,552) | 2,631 | (200,607) |
| (Loss) gain on sale of investment securities | (7,431) | 15,772 | - | - | 2,209 | 10,550 |
| Servicing income | 8,879 | 214 | - | - | (4,200) | 4,893 |
| Commissions, fees and other income | 7,398 | 18,392 | 3,894 | 12,155 | (5,053) | 36,786 |
| Total non-interest income | $ 309,240 | $ 133,036 | $ 4,394 | $ 10,603 | $ (6,889) | $ 450,384 |

December 31, 2003

| | MORTGAGE BANKING | BANKING | INSTITUTIONAL SECURITIES | INSURANCE AGENCY | INTERSEGMENT ELIMINATIONS | TOTAL |
|---|---|---|---|---|---|---|
| Non-interest income: | | | | | | |
| Net gain on mortgage loan sales and fees | $ 348,983 | $ 48,350 | $ - | $ - | $ (7,252) | $ 390,081 |
| Trading (loss) income | (46,019) | 48,041 | 2,420 | (63) | 1,212 | 5,591 |
| Gain (loss) on sale of investment securities | 11,683 | (6,265) | - | - | 29 | 5,447 |
| Servicing loss | (10,082) | (1,399) | - | - | (3,636) | (15,117) |
| Commissions, fees and other income | 2,403 | 14,796 | 5,364 | 7,994 | (4,787) | 25,770 |
| Total non-interest income | $ 306,968 | $ 103,523 | $ 7,784 | $ 7,931 | $ (14,434) | $ 411,772 |

Confidential Treatment Requested by Doral Financial Corporation

DFC00605366

**DORAL FINANCIAL CORPORATION**
CONDENSED FINANCIAL INFORMATION BANKING SUBSIDIARIES
FOR THE QUARTERS ENDED DECEMBER 31, 2004 AND 2003
(DOLLARS IN THOUSANDS)

December 31, 2004

|  | DBPR (1) | DBNY | INTERBANKING ELIMINATIONS | BANKING SEGMENT |
|---|---|---|---|---|
| Net interest income | $ 46,212 | 3,448 | 121 | $ 49,781 |
| Non-interest income | $ 16,782 | 68 | (149) | $ 16,701 |
| Net income | $ 36,343 | 388 | 12 | $ 36,743 |
| Contribution to net income (%) | 98.91% | 1.06% | 0.03% | 100.00% |

December 31, 2003

|  | DBPR (1) | DBNY | INTERBANKING ELIMINATIONS | BANKING SEGMENT |
|---|---|---|---|---|
| Net interest income | $ 36,510 | 2,268 | 57 | $ 38,835 |
| Non-interest income | $ 16,645 | 838 | (66) | $ 17,417 |
| Net income | $ 27,278 | 1,071 | 34 | $ 28,383 |
| Contribution to net income (%) | 96.11% | 3.77% | 0.12% | 100.00% |

(1) DBPR consolidated (includes Doral Money and Doral International)

**DORAL FINANCIAL CORPORATION**
CONDENSED FINANCIAL INFORMATION BANKING SUBSIDIARIES (CONT.)
FOR THE YEARS ENDED DECEMBER 31, 2004 AND 2003
(DOLLARS IN THOUSANDS)

December 31, 2004

|  | DBPR (1) | | DBNY | INTERBANKING ELIMINATIONS | BANKING SEGMENT | |
|---|---|---|---|---|---|---|
| Net interest income | $ | 165,254 | 11,683 | 480 | $ | 177,417 |
| Non-interest income | $ | 131,304 | 2,141 | (409) | $ | 133,036 |
| Net income | $ | 182,951 | 1,480 | 230 | $ | 184,661 |
| Contribution to net income (%) | | 99.07% | 0.80% | 0.12% | | 100.00% |
| Identifiable assets | $ | 11,189,511 | 562,304 | (10,465) | $ | 11,741,350 |
| Identifiable assets (%) | | 95.30% | 4.79% | -0.09% | | 100.00% |
| Deposits (2) | $ | 3,365,431 | 385,760 | (10,391) | $ | 3,740,800 |
| Total capital | $ | 552,217 | 47,428 | (73) | $ | 599,572 |

December 31, 2003

|  | DBPR (1) | | DBNY | INTERBANKING ELIMINATIONS | BANKING SEGMENT | |
|---|---|---|---|---|---|---|
| Net interest income | $ | 109,826 | 7,912 | 277 | $ | 118,015 |
| Non-interest income | $ | 98,012 | 6,123 | (612) | $ | 103,523 |
| Net income | $ | 118,967 | 2,563 | (161) | $ | 121,369 |
| Contribution to net income (%) | | 98.02% | 2.11% | -0.13% | | 100.00% |
| Identifiable assets | $ | 6,720,029 | 507,475 | (40,899) | $ | 7,186,605 |
| Identifiable assets (%) | | 93.51% | 7.06% | -0.57% | | 100.00% |
| Deposits (2) | $ | 2,730,368 | 333,869 | (40,264) | $ | 3,023,973 |
| Total capital | $ | 399,753 | 46,050 | (147) | $ | 445,656 |

(1) DBPR consolidated (includes Doral Money and Doral International)
(2) Doral Financial total consolidated deposits:
     December 2004 =   $3,643,080
     December 2003 =   $2,971,272

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**

CONDENSED FINANCIAL INFORMATION  INTERNATIONAL BANKING ENTITIES

FOR THE YEARS ENDED DECEMBER 31, 2004 AND 2003

(DOLLARS IN THOUSANDS)

December 31, 2004

|  | | DORAL INTERNATIONAL | DORAL OVERSEAS (1) | | TOTAL |
|---|---|---|---|---|---|
| Net interest income | $ | 92,018 | 641 | $ | 92,659 |
| Non-interest income | $ | 3,504 | 804 | $ | 4,308 |
| Net income | $ | 94,257 | 1,172 | $ | 95,429 |
| Contribution to net income (%) | | 98.77% | 1.23% | | 100.00% |
| Identifiable assets | $ | 5,549,594 | - | $ | 5,549,594 |

December 31, 2003

|  | | DORAL INTERNATIONAL | DORAL OVERSEAS | | TOTAL |
|---|---|---|---|---|---|
| Net interest income | $ | 43,946 | 5,487 | $ | 49,433 |
| Non-interest income | $ | 46,485 | 28,790 | $ | 75,275 |
| Net income | $ | 89,552 | 33,008 | $ | 122,560 |
| Contribution to net income (%) | | 73.07% | 26.93% | | 100.00% |
| Identifiable assets | $ | 1,907,613 | 480,457 | $ | 2,388,070 |

(1)   Effective March 31, 2004, Doral Overseas operations were discontinued.  It's securities portfolio was transferred to Doral International and the remaining assets were merged into Doral Financial Corporation- Parent Company.

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
LIQUIDITY AND COLLATERAL AVAILABLE BY OPERATING SEGMENT
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| DESCRIPTION | MORTGAGE BANKING | BANKING | INSTITUTIONAL SECURITIES | INSURANCE AGENCY | INTERSEGMENT ELIMINATIONS | TOTAL |
|---|---|---|---|---|---|---|
| Cash | $ 3,125 | $ 69,582 | $ 531 | $ 206 | $ (8,504) | $ 64,940 |
| Unpledged assets: | | | | | | |
|   Money market investments | 393,732 | 1,283,325 | 58,677 | - | (78,686) | 1,657,048 |
|   Securities (1) (2): | | | | | | |
|     Mortgage-backed | 35,828 | 125,276 | 6,647 | 29,465 | 5,145 | 202,361 |
|     US Government & Agencies | 306,950 | 65,268 | 10,469 | - | - | 382,687 |
|     Other | - | 75 | 22 | - | - | 97 |
|   Loans | 65,115 | 56,155 | - | - | - | 121,270 |
| | $ 804,750 | $ 1,599,681 | $ 76,346 | $ 29,671 | $ (82,045) | $ 2,428,403 |

UNSECURED CREDIT LINES AVAILABLE

| | | |
|---|---|---|
| First Bank | $ | 50,000 |
| Deutsche Bank | | 55,000 |
| | $ | 105,000 |

(1) Securities Held-to-Maturity were considered at fair market value.
(2) Unpledged securities were reduced by their respective amounts on "accounts payable from investment purchases".

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
SECURITIES PORTFOLIO
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| | TRADING SECURITIES | AVAILABLE-FOR-SALE | HELD-TO-MATURITY | TOTAL | TOTAL PORTFOLIO AS OF NOVEMBER 30, 2004 |
|---|---|---|---|---|---|
| **Mortgage-backed:** | | | | | |
| GNMA Exempt | $ 266,380 | $ - | $ 2,450 | $ 268,830 | $ 271,855 |
| GNMA Taxable | 50,974 | 2,935,910 | 4,415 | 2,991,299 | 2,763,528 |
| CMO Certificates Exempt | 2,185 | - | 17,052 | 19,237 | 20,319 |
| CMO Certificates Taxable | 2,114 | - | 8,826 | 10,940 | 13,133 |
| FHLMC and FNMA | 18,286 | 389,357 | 437,426 | 845,069 | 866,840 |
| **Debt Securities:** | | | | | |
| FNMA Notes | - | - | 49,988 | 49,988 | 49,988 |
| FHLMC Notes | - | - | 100,000 | 100,000 | 100,000 |
| Federal Home Loan Bank Notes: | | | | | |
| 3 years | - | - | 100,000 | 100,000 | 100,000 |
| 6 years | 5,025 | - | - | 5,025 | 5,000 |
| 10 years | - | - | 50,000 | 50,000 | 50,000 |
| 15 years | - | 114,206 | 218,587 | 332,793 | 331,992 |
| 20 years | - | - | 180,000 | 180,000 | 180,000 |
| FHLMC Zero Coupon - Callable | - | - | 282,947 | 282,947 | 281,536 |
| FHLB Zero Coupon - Callable | - | - | 167,361 | 167,361 | 223,614 |
| PR Housing Bank | - | - | 7,235 | 7,235 | 7,235 |
| US Treasury Notes: | | | | | |
| 2 years | - | 393,375 | - | 393,375 | 393,179 |
| 3 years | - | 98,281 | - | 98,281 | 98,219 |
| 10 years | - | 835,223 | 201,484 | 1,036,707 | 1,027,906 |
| US Treasury Bonds (30 years) | - | 216,156 | 473,689 | 689,845 | 684,644 |
| IOs | 878,732 | - | - | 878,732 | 914,535 |
| Derivative Instruments | 12,183 | - | - | 12,183 | 13,305 |
| Interest Rate Swaps | 2,198 | - | - | 2,198 | 4,383 |
| Other | 5,466 | - | 15,320 | 20,786 | 20,787 |
| **Total** | $ 1,243,543 | $ 4,982,508 | $ 2,316,780 | $ 8,542,831 | $ 8,421,998 |
| **Fair Market Value** | | | 2,253,693 | | |
| **Unrealized Loss** | | | $ (63,087) | | |

Note: Securities Held-to-Maturity are presented at amortized cost. Doral Financial has other derivative instruments and swap agreements with an aggregate negative fair market value of $8.0 million and $4.9 million for December 31, 2004 and November 30, 2004, respectively, which are recognized as "trading liabilities" and presented as part of "accrued expenses and other liabilities" and "accounts payable from investment purchases" on the consolidated statements of financial condition.

Confidential Treatment Requested by Doral Financial Corporation

## DORAL FINANCIAL CORPORATION
INVESTMENT SECURITIES PORTFOLIO AS PER FIRST MANHATTAN GROUP FORMAT
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

|  | | FAIR MARKET VALUE |
|---|---|---|
| Trading securities | | |
| IOs | $ | 878,732 |
| Mortgage-backed: | | |
| GNMA Exempt | | 266,380 |
| GNMA Taxable | | 50,974 |
| FHLMC and FNMA | | 18,286 |
| Debt Securities: | | |
| Federal Home Loan Bank Notes | | 5,025 |
| Total trading securities (1) | $ | 1,219,397 |
| | | |
| Available-for-sale securities | | |
| Mortgage-backed: | | |
| GNMA Taxable | $ | 2,935,910 |
| FHLMC and FNMA | | 389,357 |
| Debt Securities: | | |
| Federal Home Loan Bank Notes | | 114,206 |
| US Treasury Notes and Bonds | | 1,543,035 |
| Total available-for-sale securities | $ | 4,982,508 |
| Total trading & available-for-sale securities | $ | 6,201,905 |

(1) Excludes CMOs, derivatives, interest rate swaps and other securities recognized as
"trading securities" on the consolidated statements of financial condition.

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
ACTIVITY OF SECURITIES PORTFOLIO
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

TRADING SECURITIES

| | | GNMA | FNMA / FHLMC | IOs | TREASURY NOTES | TREASURY BOND | FHLB NOTES | OTHER SECURITIES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Balance at beginning of month | | $ 335,841 | $ 27,096 | $ 914,535 | $ - | $ - | $ 5,000 | $ 29,007 | $ 1,311,479 |
| Add: | Pools issued | 38,046 | 6,328 | - | - | - | - | - | 44,374 |
| | Pools purchased - DFC | - | - | - | - | - | - | - | - |
| | Pools purchased - DB | - | 264,234 | - | - | - | - | - | 264,234 |
| | Pools purchased - DBFSB | - | - | - | - | - | - | - | - |
| | Pools purchased - DS | 3,934 | 803 | - | - | - | 9,990 | 1,108 | 13,835 |
| | Reclass from | - | - | | | | | | - |
| Less: | Pools sold - DFC | (21,782) | (3,435) | - | - | - | - | - | (25,217) |
| | Pools sold - DB | - | (264,234) | - | - | - | - | - | (264,234) |
| | Pools sold - DBFSB | - | - | - | - | - | - | - | - |
| | Pools sold - DS | (32,376) | (11,824) | - | - | - | (9,990) | (1,108) | (55,298) |
| | Matured securities | - | - | - | - | - | - | - | - |
| | Reclass to | - | - | | | | | | - |
| Add: | IOs on loan sales (1) | - | - | 70,820 | - | - | - | - | 70,820 |
| | Purchase of IOs | - | - | - | | | | | - |
| Less: | Sales of IOs | - | - | - | | | | | - |
| Add/Less: | Fair value of new derivatives | - | - | - | - | - | - | 8,457 | 8,457 |
| | Derivatives realized and/or settled | - | - | - | - | - | - | (2,545) | (2,545) |
| | Reclass from / to trading liabilities | - | - | - | - | - | - | 2,198 | 2,198 |
| | SFAS 115 | (438) | (195) | (97,478) | - | - | 25 | (11,446) | (109,532) |
| Less: | Amortization and prepayments | (5,871) | (487) | (9,145) | - | - | - | (1,525) | (17,028) |
| Balance at December 31, 2004 | | $ 317,354 | $ 18,286 | $ 878,732 | $ - | $ - | $ 5,025 | $ 24,146 | $ 1,243,543 |
| Balance at beginning of year | | $ 313,843 | $ 26,063 | $ 578,124 | $ - | $ - | $ - | $ 26,120 | $ 944,150 |
| Add: | Pools issued | 411,083 | 713,194 | - | - | - | - | - | 1,124,277 |
| | Pools purchased - DFC | 148,198 | 55,000 | - | 551,443 | 215,008 | - | - | 969,649 |
| | Pools purchased - DB | - | 806,418 | - | 429,901 | - | - | - | 1,236,319 |
| | Pools purchased - DS | 10,892 | 183,865 | - | 4,977 | - | 646,587 | 91,106 | 937,427 |
| | Reclass from | 612,864 | - | - | 75,936 | 216,884 | - | - | 905,684 |
| Less: | Pools sold - DFC | (333,121) | (139,422) | - | (551,443) | (215,008) | - | - | (1,238,994) |
| | Pools sold - DB | (477,898) | (1,016,469) | - | (505,837) | (216,884) | - | - | (2,217,088) |
| | Pools sold - DS | (217,398) | (607,030) | - | (4,977) | - | (641,587) | (90,794) | (1,561,786) |
| | Matured securities | - | - | - | - | - | - | (999) | (999) |
| | Reclass to | (90,444) | - | - | - | - | - | - | (90,444) |
| Add: | IOs on loan sales (1) | - | - | 509,349 | - | - | - | - | 509,349 |
| | Purchase of IOs | - | - | 23,816 | - | - | - | - | 23,816 |
| Less: | Sales of IOs | - | - | - | - | - | - | - | - |
| Add/Less: | Fair value of new derivatives | - | - | - | - | - | - | 118,578 | 118,578 |
| | Derivatives realized and/or settled | - | - | - | - | - | - | (127,265) | (127,265) |
| | Reclass from / to trading liabilities | - | - | - | - | - | - | 3,820 | 3,820 |
| | SFAS 115 | (1,378) | (274) | (131,007) | - | - | 25 | 5,668 | (126,966) |
| Less: | Amortization and prepayments | (59,287) | (3,059) | (101,550) | - | - | - | (2,088) | (165,984) |
| Balance at December 31, 2004 | | $ 317,354 | $ 18,286 | $ 878,732 | $ - | $ - | $ 5,025 | $ 24,146 | $ 1,243,543 |

(1) Net of $2.3 million and $10.3 million, approximately, for the one month and year ended December 31, 2004 of IOs reversed due to repurchase of delinquent loans previously capitalized.

Confidential Treatment Requested by Doral Financial Corporation

DFC00605373

**DORAL FINANCIAL CORPORATION**
ACTIVITY OF SECURITIES PORTFOLIO (CONT.)
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| | | AVAILABLE-FOR-SALE | | | | |
|---|---|---|---|---|---|---|
| | GNMA | FNMA / FHLMC | TREASURY NOTES | TREASURY BONDS | FHLB NOTES | TOTAL |
| Balance at beginning of month | $ 2,692,603 | $ 394,994 | $ 1,317,805 | $ 210,750 | $ 113,407 | $ 4,729,559 |
| Add: Pools issued | - | 210,371 | - | - | - | 210,371 |
| Pools purchased - DFC | - | - | - | - | - | - |
| Pools purchased - DB | 315,218 | - | - | - | - | 315,218 |
| Pools purchased - DBFSB | - | - | - | - | - | - |
| Reclass | - | - | - | - | - | - |
| Less: Pools sold - DFC | - | - | - | - | - | - |
| Pools sold - DB | - | (210,371) | - | - | - | (210,371) |
| Pools sold - DBFSB | - | - | - | - | - | - |
| Pools called - DFC | - | - | - | - | - | - |
| Pools called - DB | - | - | - | - | - | - |
| Pools called - DBFSB | - | - | - | - | - | - |
| Matured securities | - | - | - | - | - | - |
| Reclass | - | - | - | - | - | - |
| SFAS 115 | 3,681 | 1,188 | 9,220 | 5,470 | 798 | 20,357 |
| Less: Amortization and prepayments | (75,592) | (6,825) | (146) | (64) | 1 | (82,626) |
| Balance at December 31, 2004 | $ 2,935,910 | $ 389,357 | $ 1,326,879 | $ 216,156 | $ 114,206 | $ 4,982,508 |
| Balance beginning of year | $ 462,908 | $ 525,870 | $ 1,490,750 | $ 260,977 | $ 110,093 | $ 2,850,598 |
| Add: Pools issued | - | 1,671,544 | - | - | - | 1,671,544 |
| Pools purchased - DFC | 32,918 | - | 2,357,924 | 329,602 | - | 2,720,444 |
| Pools purchased - DB | 4,808,517 | 1,200,837 | 2,393,286 | 540,730 | - | 8,943,370 |
| Pools purchased - DBFSB | 104,236 | - | - | - | - | 104,236 |
| Reclass | - | - | - | - | - | - |
| Less: Pools sold - DFC | - | - | (2,772,771) | (218,441) | - | (2,991,212) |
| Pools sold - DB | (1,541,762) | (2,910,932) | (2,016,257) | (486,462) | - | (6,955,413) |
| Pools sold - DBFSB | (26,229) | (15,432) | (49,840) | - | - | (91,501) |
| Pools called - DFC | - | - | - | - | - | - |
| Pools called - DB | - | - | - | - | - | - |
| Pools called - DBFSB | - | - | - | - | - | - |
| Matured securities | - | - | - | - | - | - |
| Reclass | (522,420) | - | (75,936) | (216,884) | - | (815,240) |
| SFAS 115 | (5,850) | 3,858 | (6,132) | 7,274 | 4,105 | 3,255 |
| Less: Amortization and prepayments | (376,408) | (86,388) | 5,855 | (640) | 8 | (457,573) |
| Balance at December 31, 2004 | $ 2,935,910 | $ 389,357 | $ 1,326,879 | $ 216,156 | $ 114,206 | $ 4,982,508 |

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
ACTIVITY OF SECURITIES PORTFOLIO (CONT.)
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| | | | | HELD-TO-MATURITY | | | | |
|---|---|---|---|---|---|---|---|---|
| | GNMA | TREASURY NOTES | TREASURY BONDS | FHLB NOTES | FNMA & FHLMC NOTES | ZERO COUPON | OTHER SECURITIES | TOTAL |
| Balance at beginning of month | $ 6,939 | $ 201,499 | $ 473,894 | $ 548,585 | $ 149,988 | $ 505,150 | 494,905 | $ 2,380,960 |
| Add: Pools issued | - | - | - | - | - | - | - | - |
| Pools purchased - DFC | - | - | - | - | - | - | - | - |
| Pools purchased - DB | - | - | - | - | - | - | - | - |
| Pools purchased - DBFSB | - | - | - | - | - | - | - | - |
| Reclass | - | - | - | - | - | - | - | - |
| Less: Pools sold - DFC | - | - | - | - | - | - | - | - |
| Pools sold - DB | - | - | - | - | - | - | - | - |
| Pools sold - DBFSB | - | - | - | - | - | - | - | - |
| Pools called - DFC | - | - | - | - | - | - | - | - |
| Pools called - DB | - | - | - | - | - | (57,661) | - | (57,661) |
| Pools called - DBFSB | - | - | - | - | - | - | - | - |
| Matured securities | - | - | - | - | - | - | - | - |
| Reclass | - | - | - | - | - | - | - | - |
| Less: Amortization and prepayments | (74) | (15) | (205) | 2 | - | 2,819 | (9,046) | (6,519) |
| Balance at December 31, 2004 | $ 6,865 | $ 201,484 | $ 473,689 | $ 548,587 | $ 149,988 | $ 450,308 | $ 485,859 | $ 2,316,780 |
| Balance at beginning of year | $ 9,590 | $ 201,661 | $ 476,167 | $ 567,960 | $ - | $ 322,540 | $ 62,991 | $ 1,640,909 |
| Add: Pools issued | - | - | - | - | - | - | 418,574 | 418,574 |
| Pools purchased - DFC | - | - | - | - | - | - | - | - |
| Pools purchased - DB | - | - | - | 224,945 | 99,988 | 235,648 | 53,458 | 614,039 |
| Pools purchased - DBFSB | - | - | - | - | 50,000 | - | - | 50,000 |
| Reclass | - | - | - | - | - | - | - | - |
| Less: Pools sold - DFC | - | - | - | - | - | - | - | - |
| Pools sold - DB | - | - | - | - | - | - | - | - |
| Pools sold - DBFSB | - | - | - | - | - | - | - | - |
| Pools called - DFC | - | - | - | - | - | - | - | - |
| Pools called - DB | - | - | - | (244,365) | - | (136,789) | - | (381,154) |
| Pools called - DBFSB | - | - | - | - | - | - | - | - |
| Matured securities | - | - | - | - | - | - | - | - |
| Reclass | - | - | - | - | - | - | - | - |
| Less: Amortization and prepayments | (2,725) | (177) | (2,478) | 47 | - | 28,909 | (49,164) | (25,588) |
| Balance at December 31, 2004 | $ 6,865 | $ 201,484 | $ 473,689 | $ 548,587 | $ 149,988 | $ 450,308 | $ 485,859 | $ 2,316,780 |

Confidential Treatment Requested by Doral Financial Corporation

DFC00605375

# DORAL FINANCIAL CORPORATION
HEDGING LOSS LIMIT
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

|  |  | POLICY |
|---|---|---:|
| **I. Lesser of A and B:** |  |  |
| **Limit A:** |  |  |
| Realized losses from hedging transactions | $ | (112,633) |
| Derivatives valuation adjustment |  | 14,748 |
| **Total net hedging loss (Year-to-Date)** | **$** | **(97,885)** |
| Consolidated stockholders' equity - As of preceding month end | **$** | **1,930,066** |
| Hedge loss to capital ratio |  | **5.07%** |
| Limit |  | **15.00%** |
| Maximum hedging loss under limit A | **$** | **(289,510)** |
| Allowable future hedging loss under limit A | **$** | **(191,625)** |
| **Limit B:** |  |  |
| Total net hedging loss (Year-to-Date) | $ | (97,885) |
| Trading securities valuation adjustment (Year-to-Date) |  | (127,622) |
| Unrealized loss on securities available-for-sale |  | (79,935) |
| Realized net gains from the sale of trading securities (Year-to-Date) |  | 24,900 |
| Net gains from the sale of investment securities (Year-to-Date) |  | 10,550 |
| 25% of net gains on mortgage loan sales and fees (Year-to-Date) |  | 149,691 |
| 25% of net interest income after provision for loan losses (Year-to-Date) |  | 65,098 |
| **Net hedging loss (Stockholders' Policy)** | **$** | **(55,203)** |
| Consolidated stockholders' equity - As of preceding month end | **$** | **1,930,066** |
| Hedge loss to capital ratio |  | **2.86%** |
| Limit |  | **4.00%** |
| Maximum net hedging loss under limit B | **$** | **(77,203)** |
| Allowable future net hedging loss under limit B | **$** | **(22,000)** |
| **II. Maximum allowable net hedging loss (lesser of limits A and B)\*** | **$** | **(22,000)** |

\*(Compliance with both limits)

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
REPORT OF OPEN POSITONS BY HEDGING PURPOSE
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| TYPE OF CONTRACT | NUMBER OF CONTRACTS LONG | SHORT | OPTION PREMIUM | FAIR VALUE | UNREALIZED (LOSS) GAIN |
|---|---|---|---|---|---|
| Hedges to Protect Investments vs Lower Market Prices: | | | | | |
| Exchange Traded Options: | | | | | |
| Spread Trades: | | | | | |
| T. Note Options -Spread | 8,000 | 7,200 | $ 1,948 | $ 1,423 | $ (525) |
| T. Bond Options -Spread | 1,000 | 1,000 | 188 | 172 | (16) |
| Outright Trades: | | | | | |
| 5 Yr. T. Note Options | 1,500 | - | 273 | 218 | (55) |
| T. Note Options | 19,200 | 1,500 | 8,784 | 3,819 | (4,965) |
| T. Bond Options | 3,000 | - | 2,147 | 1,078 | (1,069) |
| T. Note Options-Strangle | 1,000 | - | 305 | 282 | (23) |
| Futures: | | | | | |
| T. Note Futures | - | 2,400 | - | 150 | 150 |
| T. Bond Futures | - | 800 | - | (1,700) | (1,700) |
| Over-the-Counter Options: | | | | | |
| T. Notes -Long Call OTC | 200MM | | 585 | 7 | (578) |
| T. Notes -Long Put OTC | 600MM | | 9,136 | 1,358 | (7,778) |
| FNMA -Long Put OTC | 260MM | | 937 | 344 | (593) |
| GNMA -Long Put OTC | 500MM | | 1,586 | 25 | (1,561) |
| FNMA -Forward TBA OTC | | 414MM | - | (713) | (713) |
| Subtotal | | | 25,889 | 6,463 | (19,426) |
| Hedges to Protect Funding vs Rising Rates: | | | | | |
| Exchange Traded Options: | | | | | |
| Spread Trades: | | | | | |
| Euro Flex Options -Spread | 1,000 | 1,000 | 375 | - | (375) |
| Euro Options -Spread | 11,100 | 11,100 | 429 | 335 | (94) |
| Outright Trades: | | | | | |
| Euro Flex Options | - | 500 | (508) | (369) | 139 |
| Euro Options | 18,100 | 12,500 | (10,349) | (9,406) | 943 |
| Euro Futures | - | 7,120 | - | (2,529) | (2,529) |
| Subtotal | | | (10,053) | (11,969) | (1,916) |
| Floating IO's: | | | | | |
| Interest Rate Collar (2,100MM) | | | 27,188 | 10,109 | (17,079) |
| Fixed deposits to variable rate: | | | | | |
| Interest Rate Swaps (200MM) | | | - | (379) | (379) |
| To reduce duration of equity: | | | | | |
| Interest Rate Swaps (500MM) | | | - | 2,198 | 2,198 |
| Total | | | $ 43,024 | $ 6,422 | $ (36,602) |

| YTD SUMMARY: | |
|---|---|
| Unrealized loss at November 30, 2004 | $ (25,184) |
| Current month unrealized loss | (11,418) |
| Unrealized loss at December 31, 2004 | (36,602) |
| Less: Unrealized loss at December 31, 2003 | (42,588) |
| | 5,986 |
| Adjustment for hedge accounting | 8,762 |
| Derivatives valuation adjustment on Statements of Income | 14,748 |
| Realized loss on exercised, expired or liquidated positions | (112,633) |
| Total net hedging loss | $ (97,885) |

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
CONSOLIDATED LOAN PRODUCTION INFORMATION
(DOLLARS IN THOUSANDS)

| TYPE OF LOAN | CURRENT MONTH | | | | YEAR-TO-DATE | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Dec-04 | | Dec-03 | | Dec-04 | | Dec-03 | |
| | # | AMOUNT | # | AMOUNT | # | AMOUNT | # | AMOUNT |
| FHA | 471 | $ 36,457 | 289 | $ 26,058 | 4,190 | $ 338,728 | 3,006 | $ 261,550 |
| VA | 18 | 1,821 | 17 | 2,201 | 201 | 25,488 | 173 | 22,442 |
| FHLMC / FNMA | 318 | 37,471 | 352 | 42,198 | 4,138 | 486,912 | 6,197 | 737,507 |
| Non-conforming mortgage | 1,597 | 176,318 | 1,379 | 188,891 | 18,482 | 2,075,358 | 15,788 | 1,771,278 |
| Jumbo | 66 | 51,246 | 68 | 33,649 | 836 | 437,658 | 839 | 425,269 |
| Construction - Individual | 185 | 17,442 | 87 | 11,352 | 1,839 | 176,960 | 843 | 119,210 |
| Construction - Development (1) | 147 | 64,980 | 136 | 89,579 | 1,519 | 766,955 | 1,360 | 721,974 |
| Commercial real estate | 43 | 20,959 | 1 | 56 | 525 | 278,172 | 68 | 95,500 |
| Commercial non-real estate | 17 | 1,258 | 6 | 1,650 | 144 | 13,891 | 18 | 11,368 |
| Consumer | 1,243 | 8,140 | 687 | 25,881 | 8,536 | 62,597 | 6,501 | 160,022 |
| Second mortgage | 453 | 14,978 | 345 | 10,620 | 4,826 | 160,215 | 2,587 | 78,585 |
| Modifications | 106 | 13,643 | - | - | 249 | 34,258 | - | - |
| Lease and land | - | - | - | - | 2 | 2,100 | - | - |
| Own production | 4,664 | 444,713 | 3,367 | 432,135 | 45,487 | 4,859,292 | 37,380 | 4,404,705 |
| | | | | | | | | |
| FHA/ VA purchases | 61 | 6,430 | 61 | 6,572 | 725 | 82,335 | 794 | 86,912 |
| Conforming mortgage purchases | 1,759 | 219,853 | 794 | 196,679 | 12,154 | 2,484,930 | 9,040 | 1,693,471 |
| Non-conforming mortgage purchases | 282 | 37,970 | 250 | 29,585 | 2,968 | 376,137 | 2,344 | 293,714 |
| | | | | | | | | |
| Purchased production | 2,102 | 264,253 | 1,105 | 232,836 | 15,847 | 2,943,402 | 12,178 | 2,074,097 |
| | | | | | | | | |
| Total production (2) | 6,766 | $ 708,966 | 4,472 | $ 664,971 | 61,334 | $ 7,802,694 | 49,558 | $ 6,478,802 |
| | | | | | | | | |
| Production by geographic area: | | | | | | | | |
| PR | 5,443 | $ 521,455 | 3,671 | $ 465,328 | 50,292 | $ 5,325,987 | 41,440 | $ 4,751,175 |
| US | 1,323 | $ 187,511 | 801 | $ 199,643 | 11,042 | $ 2,476,707 | 8,118 | $ 1,727,627 |
| | | | | | | | | |
| Refinancing | 1,598 | $ 144,278 | 1,641 | $ 161,173 | 20,657 | $ 2,052,914 | 19,123 | $ 2,106,000 |
| % of own production (3) | | 41% | | 51% | | 55% | | 62% |
| | | | | | | | | |
| Originations (4) | 4,594 | $ 481,602 | 3,778 | $ 397,911 | 58,872 | $ 6,271,803 | 47,426 | $ 5,311,031 |
| | | | | | | | | |
| Loans closed - New projects | 474 | $ 48,685 | 366 | $ 44,408 | 4,532 | $ 539,481 | 4,250 | $ 518,563 |
| % of own production (3) | | 14% | | 14% | | 14% | | 15% |

(1) These loans are included in the production for the month according to the disbursements made on commitments, both new and existing, entered into by Doral Financial and third parties. As of December 31, 2004, approximately $571.9 million was the amount outstanding of the original commitments, and approximately $606.5 million had not been yet disbursed.

(2) No loans have been sold on a participation basis.

(3) Percentage of own production excludes construction - development, consumer, commercial and multifamily figures.

(4) The "originations" presented above were performed by HF Mortgage Bankers, Doral Mortgage Corporation, Sana Mortgage Corporation and Centro Hipotecario de P.R. only.

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
CONSOLIDATING SCHEDULE OF LOAN PRODUCTION - 2004
(DOLLARS IN THOUSANDS)

| | Jan-04 | Feb-04 | Mar-04 | Apr-04 | May-04 | Jun-04 | Jul-04 | Aug-04 | Sep-04 | Oct-04 | Nov-04 | Dec-04 | YTD 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HF Mortgage** | | | | | | | | | | | | | |
| Own production | $ 61,125 | $ 65,623 | $ 74,901 | $ 69,505 | $ 77,036 | $ 65,797 | $ 59,337 | $ 70,052 | $ 62,079 | $ 65,568 | $ 64,619 | $ 76,355 | $ 811,997 |
| Purchased production | 7,220 | 37,505 | 15,048 | 10,362 | 8,632 | 15,570 | 13,511 | 17,997 | 7,160 | 9,466 | 30,567 | 61,672 | 234,710 |
| Total | 68,345 | 103,128 | 89,949 | 79,867 | 85,668 | 81,367 | 72,848 | 88,049 | 69,239 | 75,034 | 95,186 | 138,027 | 1,046,707 |
| **Doral Mortgage** | | | | | | | | | | | | | |
| Own production | 70,567 | 73,150 | 97,184 | 74,333 | 78,712 | 77,877 | 73,958 | 69,302 | 62,223 | 86,231 | 80,478 | 77,082 | 921,097 |
| Purchased production | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | 70,567 | 73,150 | 97,184 | 74,333 | 78,712 | 77,877 | 73,958 | 69,302 | 62,223 | 86,231 | 80,478 | 77,082 | 921,097 |
| **SANA Mortgage** | | | | | | | | | | | | | |
| Own production | 10,182 | 13,464 | 12,220 | 15,591 | 14,257 | 15,614 | 16,041 | 18,510 | 15,473 | 14,360 | 16,988 | 13,844 | 176,544 |
| Purchased production | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | 10,182 | 13,464 | 12,220 | 15,591 | 14,257 | 15,614 | 16,041 | 18,510 | 15,473 | 14,360 | 16,988 | 13,844 | 176,544 |
| **Centro Hipotecario** | | | | | | | | | | | | | |
| Own production | 7,873 | 10,694 | 14,530 | 9,620 | 8,912 | 9,195 | 7,161 | 7,360 | 8,491 | 10,222 | 9,976 | 8,104 | 112,138 |
| Purchased production | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | 7,873 | 10,694 | 14,530 | 9,620 | 8,912 | 9,195 | 7,161 | 7,360 | 8,491 | 10,222 | 9,976 | 8,104 | 112,138 |
| **Doral Bank-PR** | | | | | | | | | | | | | |
| Own production (PR) | 167,647 | 227,175 | 270,225 | 246,329 | 187,707 | 221,754 | 230,319 | 274,143 | 218,588 | 205,608 | 201,357 | 246,854 | 2,697,706 |
| Purchased production | | | | | | | | | | | | | |
| PR | 23,736 | 24,899 | 32,034 | 26,138 | 32,271 | 33,443 | 29,456 | 31,279 | 26,611 | 40,167 | 34,227 | 37,544 | 371,795 |
| US | 151,532 | 151,215 | 180,782 | 209,672 | 209,280 | 211,653 | 210,835 | 211,178 | 210,114 | 210,134 | 211,427 | 165,037 | 2,332,859 |
| Total | 342,915 | 403,289 | 483,031 | 482,139 | 429,258 | 466,850 | 470,610 | 516,600 | 455,313 | 455,909 | 447,011 | 449,435 | 5,402,360 |
| **Doral Bank-NY** | | | | | | | | | | | | | |
| Own production (US) | 2,243 | 1,217 | 15,528 | 2,105 | 2,068 | 4,974 | 6,331 | 10,096 | 17,910 | 10,039 | 4,996 | 20,474 | 97,981 |
| Purchased production (US) | - | - | - | - | - | - | - | - | - | 4,038 | - | - | 4,038 |
| Total | 2,243 | 1,217 | 15,528 | 2,105 | 2,068 | 4,974 | 6,331 | 10,096 | 17,910 | 14,077 | 4,996 | 20,474 | 102,019 |
| **Doral Money** | | | | | | | | | | | | | |
| Own production (US) | - | 13,127 | 8,785 | 3,668 | 1,590 | 1,659 | - | - | - | - | 11,000 | 2,000 | 41,829 |
| Purchased production (US) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | 13,127 | 8,785 | 3,668 | 1,590 | 1,659 | - | - | - | - | 11,000 | 2,000 | 41,829 |
| **Consolidated** | | | | | | | | | | | | | |
| Own production | | | | | | | | | | | | | |
| PR | 317,394 | 390,106 | 469,060 | 415,378 | 366,624 | 390,237 | 386,816 | 439,367 | 366,854 | 381,989 | 373,418 | 422,239 | 4,719,482 |
| US | 2,243 | 14,344 | 24,313 | 5,773 | 3,658 | 6,633 | 6,331 | 10,096 | 17,910 | 10,039 | 15,996 | 22,474 | 139,810 |
| Total | 319,637 | 404,450 | 493,373 | 421,151 | 370,282 | 396,870 | 393,147 | 449,463 | 384,764 | 392,028 | 389,414 | 444,713 | 4,859,292 |
| Purchased production | | | | | | | | | | | | | |
| PR | 30,956 | 62,404 | 47,072 | 36,500 | 40,903 | 49,013 | 42,967 | 49,276 | 33,771 | 49,633 | 64,794 | 99,216 | 606,505 |
| US | 151,532 | 151,215 | 180,782 | 209,672 | 209,280 | 211,653 | 210,835 | 211,178 | 210,114 | 214,172 | 211,427 | 165,037 | 2,336,897 |
| Total | 182,488 | 213,619 | 227,854 | 246,172 | 250,183 | 260,666 | 253,802 | 260,454 | 243,885 | 263,805 | 276,221 | 264,253 | 2,943,402 |
| **Grand Total** | $ 502,125 | $ 618,069 | $ 721,227 | $ 667,323 | $ 620,465 | $ 657,536 | $ 646,949 | $ 709,917 | $ 628,649 | $ 655,833 | $ 665,635 | $ 708,966 | $ 7,802,694 |

Confidential Treatment Requested by Doral Financial Corporation

DFC00605379

**DORAL FINANCIAL CORPORATION**
CONSOLIDATING SCHEDULE OF LOAN PRODUCTION - 2003
(DOLLARS IN THOUSANDS)

| | Jan-03 | Feb-03 | Mar-03 | Apr-03 | May-03 | Jun-03 | Jul-03 | Aug-03 | Sep-03 | Oct-03 | Nov-03 | Dec-03 | YTD 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HF Mortgage** | | | | | | | | | | | | | |
| Own production | $ 54,198 | $ 64,965 | $ 63,905 | $ 56,981 | $ 62,719 | $ 76,700 | $ 68,007 | $ 73,223 | $ 74,907 | $ 87,201 | $ 58,584 | $ 77,990 | $ 819,380 |
| Purchased production | 5,363 | 10,989 | 17,777 | 9,871 | 9,858 | 9,778 | 24,403 | 38,756 | 32,246 | 27,354 | 19,680 | 7,053 | 213,128 |
| Total | 59,561 | 75,954 | 81,682 | 66,852 | 72,577 | 86,478 | 92,410 | 111,979 | 107,153 | 114,555 | 78,264 | 85,043 | 1,032,508 |
| **Doral Mortgage** | | | | | | | | | | | | | |
| Own production | 70,824 | 76,288 | 80,693 | 76,250 | 83,483 | 77,513 | 70,903 | 73,336 | 64,400 | 74,355 | 58,993 | 66,857 | 873,835 |
| Purchased production | - | | | | | | | | | | | | - |
| Total | 70,824 | 76,288 | 80,693 | 76,250 | 83,483 | 77,513 | 70,903 | 73,336 | 64,400 | 74,355 | 58,993 | 66,857 | 873,835 |
| **SANA Mortgage** | | | | | | | | | | | | | |
| Own production | 13,219 | 7,572 | 8,592 | 10,103 | 11,602 | 9,546 | 8,873 | 9,986 | 9,326 | 11,456 | 12,162 | 10,948 | 123,385 |
| Purchased production | - | - | - | - | - | - | - | - | - | - | - | | - |
| Total | 13,219 | 7,572 | 8,592 | 10,103 | 11,602 | 9,546 | 8,873 | 9,986 | 9,326 | 11,456 | 12,162 | 10,948 | 123,385 |
| **Centro Hipotecario** | | | | | | | | | | | | | |
| Own production | 9,424 | 8,947 | 8,908 | 8,305 | 7,972 | 11,704 | 6,373 | 9,243 | 9,911 | 8,696 | 5,524 | 5,036 | 100,043 |
| Purchased production | - | - | - | - | - | - | - | - | - | - | - | | - |
| Total | 9,424 | 8,947 | 8,908 | 8,305 | 7,972 | 11,704 | 6,373 | 9,243 | 9,911 | 8,696 | 5,524 | 5,036 | 100,043 |
| **Doral Bank-PR** | | | | | | | | | | | | | |
| Own production (PR) | 144,698 | 148,803 | 199,937 | 172,725 | 198,038 | 223,834 | 205,124 | 191,831 | 227,277 | 175,893 | 181,861 | 268,280 | 2,338,301 |
| Purchased production: | | | | | | | | | | | | | |
| PR | 10,714 | 16,432 | 17,050 | 16,647 | 20,941 | 25,130 | 26,994 | 31,180 | 27,604 | 30,917 | 30,330 | 29,164 | 283,103 |
| US | 120,795 | 121,371 | 121,498 | 121,364 | 122,512 | 124,088 | 121,700 | 120,640 | 121,360 | 118,935 | 151,308 | 196,619 | 1,562,190 |
| Total | 276,207 | 286,606 | 338,485 | 310,736 | 341,491 | 373,052 | 353,818 | 343,651 | 376,241 | 325,745 | 363,499 | 494,063 | 4,183,894 |
| **Doral Bank-NY** | | | | | | | | | | | | | |
| Own production (US) | 37,482 | 1,249 | 1,794 | 26,908 | 5,013 | 2,982 | 7,274 | 8,748 | 4,566 | 4,027 | 1,683 | 3,024 | 104,750 |
| Purchased production (US) | - | - | - | - | - | 13,605 | - | - | 2,071 | - | - | | 15,676 |
| Total | 37,482 | 1,249 | 1,794 | 26,908 | 5,013 | 16,587 | 7,274 | 8,748 | 6,637 | 4,027 | 1,683 | 3,024 | 120,426 |
| **Doral Money** | | | | | | | | | | | | | |
| Own production (US) | 9,652 | 6,957 | 460 | - | 2,120 | 7,686 | - | 5,368 | 5,369 | 1,000 | 6,399 | - | 45,011 |
| Purchased production (US) | - | - | - | - | - | - | - | - | - | - | - | | - |
| Total | 9,652 | 6,957 | 460 | - | 2,120 | 7,686 | - | 5,368 | 5,369 | 1,000 | 6,399 | - | 45,011 |
| **Consolidated** | | | | | | | | | | | | | |
| Own production | | | | | | | | | | | | | |
| PR | 292,363 | 306,575 | 362,035 | 324,364 | 363,814 | 399,297 | 359,280 | 357,619 | 385,821 | 357,601 | 317,064 | 429,111 | 4,254,944 |
| US | 47,134 | 8,206 | 2,254 | 26,908 | 7,133 | 10,668 | 7,274 | 14,116 | 9,935 | 4,027 | 8,082 | 3,024 | 149,761 |
| Total | 339,497 | 314,781 | 364,289 | 351,272 | 370,947 | 409,965 | 366,554 | 371,735 | 395,756 | 362,628 | 325,146 | 432,135 | 4,404,705 |
| Purchased production | | | | | | | | | | | | | |
| PR | 16,077 | 27,421 | 34,827 | 26,518 | 30,799 | 34,908 | 51,397 | 69,936 | 59,850 | 58,271 | 50,010 | 36,217 | 496,231 |
| US | 120,795 | 121,371 | 121,498 | 121,364 | 122,512 | 137,693 | 121,700 | 120,640 | 123,431 | 118,935 | 151,308 | 196,619 | 1,577,866 |
| Total | 136,872 | 148,792 | 156,325 | 147,882 | 153,311 | 172,601 | 173,097 | 190,576 | 183,281 | 177,206 | 201,318 | 232,836 | 2,074,097 |
| **Grand Total** | $ 476,369 | $ 463,573 | $ 520,614 | $ 499,154 | $ 524,258 | $ 582,566 | $ 539,651 | $ 562,311 | $ 579,037 | $ 539,834 | $ 526,464 | $ 664,971 | $ 6,478,802 |

Confidential Treatment Requested by Doral Financial Corporation

DFC00605380

**DORAL FINANCIAL CORPORATION**
CONSTRUCTION LOANS CLOSED DURING THE YEAR - PUERTO RICO
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| MONTH | BORROWER (PROJECT NAME) / LOCATION | BORROWER'S PRINCIPAL OWNER, STOCKHOLDER OR GUARANTOR | LOAN TYPE | COMMITMENT | PEAK | OUTSTANDING BALANCE |
|---|---|---|---|---|---|---|
| January | IJK, Inc. / Carolina | Joel Kats | Residential Construction | $ 19,504 | $ 12,500 | $ 6,884 |
| | Desarrolladora Punta Carenero / Culebra | Carlos Escribano Miró / Esteban Ramallo Díaz | Residential Construction | 15,917 | 8,000 | 5,862 |
| | Rio Piedras Housing Mgmt / Gurabo | Carlos López Rosano | Residential Construction | 13,427 | 7,500 | 1,243 |
| | Inmobiliaria Chabernil, S.E. / Guaynabo | José A. Mercado | Bridge Financing | 1,507 | 1,507 | 1,507 |
| | | | | $ 50,355 | $ 29,507 | $ 15,496 |
| February | Desarrollos Rio Dorado, Inc. / Dorado | Manuel Pérez Nevarez | Residential Construction | $ 19,079 | $ 13,000 | $ 4,751 |
| | Los Prados Urbanos, S.E. / Caguas | Ramón Fuentes Ferrer | Bridge Financing | 3,100 | 3,100 | 3,100 |
| | Kianvel Developers, Inc. / Dorado (1) | Enrique Vélez / Angel Román | Bridge Financing | 2,500 | 2,500 | - |
| | Island Development Corp. / Manati (1) | Manuel Badíe | Bridge Financing | 1,736 | 1,736 | - |
| | Social Interest Dev. Growth Assoc. / Naguabo (1) | Enrique Rodriguez Negrón | Bridge Financing | 1,410 | 1,410 | - |
| | Brighton Homes Caribbean, Inc / Yabucoa | Louis O. González | Bridge Financing | 1,250 | 1,250 | 608 |
| | Aguilera Development Corp / Guanica | Luís Aguilera | Residential Construction | 694 | 694 | 520 |
| | IMC Developmnet Corp. / Coamo | Jaime Vilaro | Bridge Financing | 475 | 475 | 475 |
| | | | | $ 30,244 | $ 24,165 | $ 9,454 |
| March | Estancias de Juncos, Inc. / Caguas | Juan R. Costa / Fred Achecar | Residential Construction | $ 20,300 | $ 13,000 | $ 3,291 |
| | El Director Construction, Inc. / Naguabo | José L. Mundo | Residential Construction | 12,365 | 6,500 | 2,845 |
| | Playa Hermosa Development / Vega Baja (1) | Nicolás Rivera Valentín | Bridge Financing | 11,230 | 11,250 | - |
| | Inmobiliaria Equipos Pesados, Inc. / Trujillo Alto | Luis Cela / Armando Chirino | Residential Construction | 11,144 | 11,144 | 1,485 |
| | Social Interest Growth Assoc. / Naguabo | Enrique Rodriguez Negrón | Residential Construction | 10,907 | 6,503 | 6,440 |
| | Orion Contractors Co., Inc / Carolina | Epifanio González | Residential Construction | 4,601 | 2,800 | 1,842 |
| | Ciudad Centro, Inc. / Cidra (1) | Héctor Torres | Bridge Financing | 2,978 | 2,978 | - |
| | Empresas Contreras Corp. / Condado | Víctor Contreras / Carlos Contreras | Bridge Financing | 984 | 984 | 983 |
| | CMB Development Corp / Salinas | Carlos Barens | Bridge Financing | 875 | 875 | 845 |
| | Regency Development Corp. / Rio Grande | Osvaldo Domenech / Enrique Santiago | Bridge Financing | 534 | 534 | 534 |
| | Carama Construction Corp / Villalba (1) | Ernesto Acosta Matos | Bridge Financing | 350 | 350 | - |
| | Regency Development Corp / Rio Grande | Osvaldo Domenech / Enrique Santiago | Bridge Financing | 150 | 150 | 150 |
| | | | | $ 75,538 | $ 57,068 | $ 18,415 |
| April | Lago Esmeralda Developers, Inc. / Trujillo Alto | Francisco Pujols | Residential Construction | $ 27,520 | $ 19,500 | $ 2,835 |
| | Social Interest Growth Assoc. / Guayama | Enrique Rodriguez Negrón / Philip Diorio | Residential Construction | 23,645 | 9,095 | 8,265 |
| | Coop De Vivienda Empleados UPR / San Juan | Coop. De Vivienda Empleados UPR | Residential Construction | 6,570 | 153 | 137 |
| | MCC Developers Corp. / Arroyo | Carlos Barens | Residential Construction | 6,035 | 4,500 | 4,522 |
| | Lago Esmeralda Developers, Inc. / Trujillo Alto | Francisco Pujols | Bridge Financing | 2,000 | 2,000 | 2,000 |
| | MCC Developers Corp. / Arroyo (1) | Carlos Barens | Bridge Financing | 920 | 920 | - |
| | Desarrolladora Marti Inc. / Santurce | Héctor Garcia Muriel / Myrta Ramos | Residential Construction | 903 | 903 | 679 |
| | Diamond Development Corp / Trujillo Alto | Juan R. Costa | Bridge Financing | 790 | 790 | 779 |
| | RCG Development Corp / Vega Baja (1) | Reinaldo Clupi | Bridge Financing | 426 | 426 | - |
| | Sixth Development / Bayamón | Emilio Fagunde | Bridge Financing | 416 | 416 | 416 |
| | Desarrolladora Valladares, Inc. / Aiborito (1) | Aurora Valladares | Bridge Financing | 200 | 200 | - |
| | Down Town Homes Corp. / Trujillo Alto | Carlos O. Gonzalez | Bridge Financing | 100 | 100 | 98 |
| | | | | $ 69,525 | $ 39,003 | $ 19,731 |
| May | Acquamanina Development Corp / San Juan | Francisco Pujols | Residential Construction | $ 34,206 | $ 34,206 | $ 5,962 |
| | HAL Development Corp / Carolina | Héctor Torres | Residential Construction | 18,023 | 12,206 | 6,207 |
| | BBS Developers SE / Salinas | Issac Sánchez | Residential Construction | 11,451 | 8,000 | 2,979 |
| | Acquamanina Development Corp / San Juan | Francisco Pujols | Bridge Financing | 8,000 | 8,000 | 8,000 |
| | Kianvel Developers, Inc. / Dorado | Enrique Vélez / Angel Román | Residential Construction | 5,535 | 3,700 | 3,212 |
| | Gables Holding Corp. / Las Piedras | Nelson Famadas | Bridge Financing | 1,280 | 1,280 | 1,245 |
| | Piedras Blancas Enterprises / Guaynabo | Carlos Contreras / Agustín Crespo | Bridge Financing | 706 | 706 | 694 |
| | Mediterranean Properties, Inc / Las Piedras | Vicente Rodriguez | Bridge Financing | 176 | 176 | 91 |
| | | | | $ 79,397 | $ 68,274 | $ 28,390 |
| June | Bosque del Plata Dev. Corp / Arecibo | César Vázquez | Residential Construction | $ 21,912 | $ 13,000 | $ 5,326 |
| | ARJC Construction Corp. / Carolina | Agustín Crespo / Javier Frau | Residential Construction | 17,740 | 9,400 | 1,725 |
| | GZ Investment, Inc. / Santurce | Héctor Garcia Muriel / Myrta Ramos | Residential Construction | 5,548 | 5,548 | 959 |
| | Regency Dev. Yabucoa, Inc. / Yabucoa | Osvaldo Domenech / Enrique Santiago | Residential Construction | 5,070 | 3,700 | 1,079 |
| | Carama Construction Corp. / Villalba | Ernesto Acosta | Residential Construction | 5,000 | 5,000 | 4,184 |
| | Camino Terraverde, Inc. / Coamo | Carlos González / Enrique Santiago | Residential Construction | 4,125 | 3,000 | 1,495 |
| | Terra FMCP, Inc. / Cayey | Joseph McCloskey / Luis E. Pérez | Bridge Financing | 2,300 | 1,603 | 1,585 |
| | Adrian Stella / Arecibo | Adrian Stella | Bridge Financing | 1,000 | 1,000 | 924 |
| | Los Guabaros, Corp. / Guayanilla | Luis Garate / Enrique Santiago | Bridge Financing | 862 | 862 | 842 |
| | Laderas de Villalba, Inc. / Villalba | Miguel Hernández | Bridge Financing | 603 | 603 | 582 |
| | GZ Investment, Inc. / Santurce | Héctor Garcia Muriel / Myrta Ramos | Bridge Financing | 500 | 500 | 500 |
| | La Piedra Condominium Corp / San Juan | Jorge Rios Pulpero | Bridge Financing | 338 | 338 | 337 |
| | Palmas del Sol, S.E. / Lares | Arturo Baella / Raúl Rodriguez | Bridge Financing | 60 | 60 | 60 |
| | | | | $ 65,008 | $ 44,614 | $ 19,598 |

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
CONSTRUCTION LOANS CLOSED DURING THE YEAR - PUERTO RICO (CONT.)
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| MONTH | BORROWER (PROJECT NAME) / LOCATION | BORROWER'S PRINCIPAL OWNER, STOCKHOLDER OR GUARANTOR | LOAN TYPE | COMMITMENT | PEAK | OUTSTANDING BALANCE |
|---|---|---|---|---|---|---|
| July | Island Developers, S.E. / Manati | Manuel Battle | Residential Construction | $ 20,874 | $ 10,804 | $ 3,644 |
| | Vega Del Rio Development / Luquillo | Benjamín Placeres | Residential Construction | 17,638 | 9,000 | 2,153 |
| | Gables Holding Corporation / Bayamón (1) | Nelson Famadas | Bridge Financing | 1,733 | 1,733 | - |
| | Inmobiliaria Crespo Corp. / Humacao (1) | Juan José Crespo | Bridge Financing | 1,400 | 1,400 | - |
| | MCC Developers Corp. / Patillas (1) | Carlos Barens | Bridge Financing | 1,200 | 1,200 | - |
| | Carib-Funding Corp. / San Juan | Reinaldo Paniagua | Bridge Financing | 355 | 355 | 338 |
| | Paseos De La Mancha, Inc. / Ciales | Roberto Soto Carreras | Bridge Financing | 300 | 197 | 197 |
| | Down Town Homes Corp. / Bayamon | Carlos O. Gonzalez | Bridge Financing | 196 | 196 | 189 |
| | | | | $ 43,716 | $ 24,885 | $ 6,521 |
| August | Seatock Corporation / Fajardo | Adriel Longo | Residential Construction | $ 29,100 | $ 16,000 | $ 2,596 |
| | Mediterranean Properties, Inc. / Las Piedras | Vicente Rodriguez | Residential Construction | 14,923 | 11,557 | 4,025 |
| | Desarrollos Membrilica Corp. / Barceloneta | Manuel Battle | Residential Construction | 9,905 | 6,700 | 3,642 |
| | VB Developers, Corp. / Vega Baja | Reinaldo Chips | Residential Construction | 6,113 | 5,000 | 934 |
| | Luquillo Development, S.E./ Luquillo | Agustin Crespo / Juan J. Crespo | Bridge Financing | 5,345 | 5,345 | 4,186 |
| | Portales De Carolina, Inc / Carolina | Carlos Jimenez Muñoz | Bridge Financing | 2,515 | 2,515 | 2,385 |
| | Lago Esmeralda Developers, Inc. / Trujillo Alto | Francisco Pujols | Bridge Financing | 2,035 | 2,035 | 1,821 |
| | Mediterranean Properties, Inc. / Las Piedras | Vicente Rodriguez | Bridge Financing | 1,100 | 1,100 | 1,100 |
| | Inmobiliaria Tie, Inc / Rincón | Jose Bechara / Carlos Bechara | Bridge Financing | 1,000 | 1,000 | 966 |
| | Efron Dorado, S.E. / Dorado | David Efron | Bridge Financing | 850 | 850 | 850 |
| | Lago Esmeralda Developers, Inc. / Trujillo Alto | Francisco Pujols | Bridge Financing | 445 | 445 | 429 |
| | | | | $ 73,331 | $ 52,547 | $ 22,914 |
| September | Brisas Del Monte, S.E. / Bayamón | Nelson Famadas | Residential Construction | $ 20,379 | $ 16,300 | $ 3,015 |
| | Los Prados Urbanos, S.E / Caguas | Ramon Fuentes Ferrer | Residential Construction | 17,165 | 10,500 | 1,112 |
| | Continental Alliance Group, Inc / Rio Piedras | Luis Mayoral / Roberto Roca | Residential Construction | 8,631 | 8,300 | 6,739 |
| | I C S, Inc. Vista Al Mar / Cataño | Pedro Viera / Miguel Hernandez | Residential Construction | 7,823 | 4,800 | 2,356 |
| | MCC Developers Corp. / Arroyo | Carlos Barens | Residential Construction | 4,290 | 3,500 | 1,780 |
| | EFA Development Corp / Bayamón | Emilio Fagundo | Bridge Financing | 2,846 | 2,846 | 2,773 |
| | 4 Seasons Construction Corp. / Vega Baja (1) | Eduardo Clemente / Santiago Chavez | Bridge Financing | 859 | 859 | - |
| | Mr. & Mrs. Manuel Rexach / Loiza | Manuel Rexach | Bridge Financing | 410 | 410 | 361 |
| | Marimer Olazagasti / Manati | Marimer Olazagasti | Bridge Financing | 350 | 350 | 350 |
| | | | | $ 62,753 | $ 47,865 | $ 18,486 |
| October | Brisas de Mar Chiquita, S.E. / Manati | Marimer Olazagasti | Residential Construction | $ 30,669 | $ 13,800 | $ 5,412 |
| | TCL Construction & Rental Corp. / Arroyo | Carlos Barens / Luis R. Morales Solano | Residential Construction | 15,962 | 13,000 | 8,830 |
| | SJ Development Corp. / Santurce | Fernando Redondo / Ramón de Leon | Residential Construction | 6,874 | 6,874 | 1,210 |
| | Pacific Development, Inc / Santurce | Marcos Rodriguez Pidal | Residential Construction | 2,980 | 2,980 | 289 |
| | Jabiana Development Corp. / Guaynabo | Marimer Olazagasti | Bridge Financing | 1,440 | 1,440 | 1,440 |
| | | | | $ 57,925 | $ 38,094 | $ 17,181 |
| November | MCC Developers, Corp / Patillas | Carlos Barens | Residential Construction | $ 11,194 | $ 6,000 | $ 3,110 |
| | 4 Seasons Construction Corp. / Vega Baja | Eduardo Clemente / Santiago Chavez | Residential Construction | 10,873 | 6,500 | 1,331 |
| | Social Interest Growth Corp. / Fajardo | Enrique Rodriguez / Phillip Diorio | Residential Construction | 3,333 | 2,520 | 1,030 |
| | Villa Vista, Inc. / Cunabo | Emilio Fagundo | Bridge Financing | 3,170 | 2,966 | 2,831 |
| | Siglo Real Corp / Old San Juan | James Sánchez | Commercial Loan | 3,117 | 3,117 | 1,185 |
| | Mora Development S.E. / Toa Alta | Cleofe Rubi | Bridge Financing | 2,616 | 2,616 | 2,338 |
| | Silver Lakes Development Corp. / Toa Alta | Elberto Berdut / Luis Rodriguez / Miguel Pérez | Bridge Financing | 2,500 | 2,500 | 2,222 |
| | Marimer Olazagasti / Las Piedras | Marimer Olazagasti | Bridge Financing | 2,200 | 2,200 | 2,111 |
| | Mega Developers, Inc. / Guaynabo | F. López / J.M. Pérez / Per Bjork / W H. Deferia | Bridge Financing | 1,440 | 1,440 | 1,337 |
| | LR Development & Investment Corp. / Hatillo (1) | Noel Roman / Joaquin López | Bridge Financing | 625 | 625 | - |
| | Laderas de Villalba / Villalba | Miguel Hernández | Bridge Financing | 306 | 306 | 306 |
| | Aguilera Development Corp. / Guánica | Luis A. Aguilera | Bridge Financing | 290 | 290 | 290 |
| | | | | $ 41,664 | $ 31,080 | $ 18,091 |
| December | Vistas De Canovanas, Inc. / Canóvanas | Ramon Mac-Crohon | Residential Construction | $ 28,073 | $ 14,921 | $ 2,306 |
| | Hal Development Corp. / Carolina | Héctor Torres Zayas | Residential Construction | 20,233 | 12,827 | 1,994 |
| | Diaz, Romero & Sora Enterprises, Inc / San Juan | Perfirio Diaz Torres | Commercial Loan | 2,450 | 2,450 | 2,422 |
| | LR Development & Investment Corp. / Hatillo | Noel Román / Joaquin López Avilés | Residential Construction | 2,176 | 2,176 | 659 |
| | Inmobiliaria Abraham, Inc / Guaynabo | Elberto Berdut Teruel / Francisco Fuentes | Bridge Financing | 961 | 961 | 821 |
| | Crown Development, S.E. / Rio Grande | Manuel I. Ferrer | Bridge Financing | 700 | 700 | 265 |
| | Elberto Berdut Teruel / Juncos | Elberto Berdut Teruel | Bridge Financing | 560 | 560 | 560 |
| | Elberto Berdut Teruel / Vega Alta | Elberto Berdut Teruel | Bridge Financing | 520 | 520 | 520 |
| | Frama Development Corp. | Frank Cue Garcia | Bridge Financing | 432 | 432 | 432 |
| | Plaza Barcelona, Inc | Héctor Garcia Muriel / Myrta Ramos | Bridge Financing | 235 | 235 | 235 |
| | | | | $ 56,340 | $ 35,782 | $ 10,214 |

(1) Paid-off

**DORAL FINANCIAL CORPORATION**
CONSTRUCTION LOANS CLOSED DURING THE YEAR - NEW YORK
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| MONTH | BORROWER (PROJECT NAME) / LOCATION | BORROWER'S PRINCIPAL OWNER, STOCKHOLDER OR GUARANTOR | LOAN TYPE | COMMITMENT | | OUTSTANDING BALANCE |
|---|---|---|---|---|---|---|
| January | 732 East 152nd Street, Bronx, NY (1) | 152 Realty LLC | Construction | $ | 859 | $ — |
| February | None | - | - | $ | — | $ — |
| March | Mosel Avenue, Staten Island, NY (1) | Mosel - 2 LLC | Bridge Financing | $ | 2,960 | $ — |
| | 5 Pomona Ave., Newark, NJ | Pomona Ave. Associates LLC | Construction | | 1,500 | 1,100 |
| | 19 Silver Beech Lane, Basting Hollow, NY (1) | Norbert G. & Anne Marie Schreiber | Bridge Financing | | 315 | — |
| | 535 Cedarhurst Ave., Cedarhurst, NY (1) | Shane LLC | Bridge Financing | | 165 | — |
| | | | | $ | 4,940 | $ 1,100 |
| April | None | - | - | $ | — | $ — |
| May | None | - | - | $ | — | $ — |
| June | 1544 East 13th Street Brooklyn, NY | Samuel Rychik | Construction - Multifamily | $ | 2,131 | $ 828 |
| | 1544 East 13th Street Brooklyn, NY | Samuel Rychik | Construction - 1-4 Family | | 600 | 600 |
| | | | | $ | 2,731 | $ 1,428 |
| July | None | - | - | $ | — | $ — |
| August | The Grand 73 LLC, Brooklyn, NY | Abraham Bistritzy / Shamon Rabkin / Mendy Gorodetsky | Construction - Multifamily | $ | 3,716 | $ 1,016 |
| | 25-47 McDonald Avenue, Brooklyn, NY | Carmela Bacile | Bridge Financing | | 1,690 | 1,690 |
| | Lawrence Holdings, Yonkers, NY | Vito Fasciglione / Miguel Pérez | Bridge Financing | | 700 | 700 |
| | The Grand 73 LLC, Brooklyn, NY (1) | Abraham Bistritzy / Shamon Rabkin / Mendy Gorodetsky | Construction - 1-4 Family | | 884 | — |
| | | | | $ | 6,990 | $ 3,406 |
| September | 473 Darnell Lane / 1135 Hamilton, Somerset, NJ | Pincus Rand / Alexander Markowitz | Bridge Financing | $ | 7,000 | $ 7,000 |
| | 147 West 143rd Street, New York, NY | Paris Giannopoulos / Shahram Ghatanfard | Construction - 1-4 Family | | 2,286 | 1,368 |
| | 3164 Emmons Avenue, Brooklyn, NY | Joel Shafran / David Fuld et all | Land | | 2,000 | 1,977 |
| | 60 Grand Avenue, Brooklyn, NY | Abraham Bistritzy / Shamon Rabkin / Mendy Gorodetsky | Bridge Financing | | 1,000 | 997 |
| | | | | $ | 12,286 | $ 11,342 |
| October | 7-11 West 131 st Street, New York, NY | Peter Rosenbaum | Construction - 1-4 Family | $ | 3,600 | $ 1,676 |
| | 331 East 8th Street , New York, NY | William Lozito / Joseph Lozito / Mathew T. Brown | Construction - 1-4 Family | | 2,625 | 1,320 |
| | | | | $ | 6,225 | $ 2,996 |
| November | E & L's Place, Manhattan, NY | Linda Greco | Construction - 1-4 Family | $ | 1,250 | $ 1,250 |
| | | | | $ | 1,250 | $ 1,250 |
| December | D&A Equities LLC, Brooklyn, NY | Aaron Wexler / Richard Kuenzer / David Deutch | Construction - Multifamly | $ | 7,000 | $ 7,000 |
| | The Bradhurst Carriage House, Manhattan, NY | Robert J. Kafarski | Construction - 1-4 Family | | 3,625 | 681 |
| | GG & Realty Associates, LLC, Springvalley, NY (1) | Aaron Goldklang | Construction - Multifamily | | 667 | — |
| | | | | $ | 11,292 | $ 7,681 |

(1) Paid-off

Confidential Treatment Requested by Doral Financial Corporation

DFC00605383

**DORAL FINANCIAL CORPORATION**
AGGREGATE LOANS TO ONE BORROWER LIMITS- CONSOLIDATED
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

Self Imposed Limit of 15% of Consolidated Capital:  $  295,915

| BORROWER PROJECT NAME AND LOCATION | BORROWER'S NAME | LOAN TYPE | MAXIMUM AUTHORIZED BALANCE | | | OUTSTANDING BALANCE |
|---|---|---|---|---|---|---|
| | | | MORTGAGE BANKING | BANKING | TOTAL | |
| Aquamarina Development Corp. - San Juan | **Francisco Pujols** | Bridge Financing | $ 8,000 | $ - | $ 8,000 | $ 8,000 |
| Lago Esmeralda Developers Inc. - Trujillo Alto | | Bridge Financing | 2,000 | - | 2,000 | 2,000 |
| Francisco Pujols | | Conventional | 551 | - | 551 | 551 |
| Lago Esmeralda Developers, Inc. - Trujillo Alto | | Bridge Financing | 445 | - | 445 | 429 |
| Francisco Pujols | | Conventional (1) | 272 | - | 272 | 272 |
| Aquamarina Development Corp. - San Juan | | Residential Construction | - | 34,206 | 34,206 | 5,962 |
| Lago Esmeralda Developers, Inc. / Emerald Lake Plantation - Trujillo Alto | | Residential Construction | - | 19,500 | 19,500 | 2,835 |
| Emerald Princess, Inc. - Hato Rey | | Bridge Financing | - | 3,695 | 3,695 | 3,643 |
| Edificio Urtica - San Juan | | Commercial | - | 2,480 | 2,480 | 2,409 |
| Lago Esmeralda Developers, Inc / Emerald Lake Plantation - Trujillo Alto | | Bridge Financing | - | 2,035 | 2,035 | 1,821 |
| Francisco Pujols | | Conventional | - | 619 | 619 | 619 |
| Francisco Pujols | | Conventional (1) | - | 68 | 68 | 68 |
| | | | $ 11,268 | $ 62,603 | $ 73,871 | $ 28,609 |
| Los Prados Urbanos, S.E. / Los Prados - Caguas | **Ramón Fuentes** | Residential Construction (2) | $ - | $ 23,228 | $ 23,228 | $ 18,814 |
| Los Prados Urbanos, S.E. / Serena - Caguas | | Residential Construction | | 15,000 | 15,000 | 14,756 |
| Los Prados Urbanos, S.E. / La Reserva - Caguas | | Residential Construction | | 10,500 | 10,500 | 1,112 |
| Los Prados Urbanos, S.E. / Los Prados - Caguas | | Bridge Financing | | 3,350 | 3,350 | 3,350 |
| Los Prados Urbanos, S.E. / Los Prados - Caguas | | Bridge Financing | | 3,100 | 3,100 | 3,100 |
| | | | $ - | $ 55,178 | $ 55,178 | $ 41,132 |
| River Hills, S.E. / River Hills - Canóvanas | **Arturo Madero** | Bridge Financing | $ 812 | $ - | $ 812 | $ 812 |
| Arturo Madero | | Conventional (1) | 249 | - | 249 | 249 |
| Arturo Madero | | Conventional (1) | 133 | - | 133 | 133 |
| Arturo Madero | | Conventional (1) | 98 | - | 98 | 98 |
| Arturo Madero | | Conventional (1) | 91 | - | 91 | 91 |
| Arturo Madero | | Conventional (1) | 87 | - | 87 | 87 |
| Costa Real, S.E. / Vistas del Yunque - Rio Grande | | Bridge Financing | 48 | - | 48 | 48 |
| Colinas del Bosque, S.E. / La Colina - Bayamón | | Residential Construction | - | 24,500 | 24,500 | 24,479 |
| Alturas del Bosque, S.E. / Alturas del Bosque - Río Piedras | | Residential Construction | - | 20,200 | 20,200 | 17,176 |
| Arturo Madero / La Colina - Bayamón | | Bridge Financing | - | 955 | 955 | 955 |
| Arturo Madero & Zoila Levis | | Overdraft Protection | - | 25 | 25 | - |
| | | | $ 1,518 | $ 45,680 | $ 47,198 | $ 44,128 |
| Mora Development Corp. / Monte Cielo - Guaynabo | **Cleofe Rubi** | Bridge Financing | $ 4,500 | $ - | $ 4,500 | $ 4,500 |
| Mora Development Corp. / Las Estancias II - Caguas | | Bridge Financing | 3,600 | - | 3,600 | 3,600 |
| Mora Development Corp. / Capitolio Sur - San Juan | | Bridge Financing | 1,323 | - | 1,323 | 1,323 |
| Mora Development Corp. / Brisas del Lago - Corozal | | Bridge Financing | 1,185 | - | 1,185 | 1,185 |
| Mora Development Corp. / Paseo del Prado - Carolina | | Bridge Financing | 800 | - | 800 | 800 |
| Cleofe Rubi | | Conventional (1) | 311 | - | 311 | 311 |
| Cleofe Rubi | | Conventional (1) | 180 | - | 180 | 180 |
| Cleofe Rubi | | Conventional (1) | 108 | - | 108 | 108 |
| Cleofe Rubi | | Conventional (1) | 39 | - | 39 | 39 |
| Mora Development Corp. / Paseo Alta Vista - Toa Alta | | Residential Construction (3) | - | 10,000 | 10,000 | 9,927 |
| Santa Paula Apartments - Guaynabo | | Commercial | - | 6,800 | 6,800 | 6,659 |
| E S Hotel Isla Verde, S. E. | | Commercial | - | 4,500 | 4,500 | 3,969 |
| Mora Development Corp. / Parque de las Fuentes Office Building - Río Piedras | | Commercial | - | 3,400 | 3,400 | 3,389 |
| Mora Development Corp. / Valles Del Toa - Toa Alta | | Bridge Financing | - | 2,616 | 2,616 | 2,338 |
| Carolina Industrial, S.E. - Carolina | | Commercial | - | 1,615 | 1,615 | 1,613 |
| Hunter del Caribe - San Juan | | Commercial | - | 1,551 | 1,551 | 1,519 |
| Ruchi Corp. - San Juan | | Commercial | - | 300 | 300 | 296 |
| | | | $ 12,046 | $ 30,782 | $ 42,828 | $ 41,756 |

Confidential Treatment Requested by Doral Financial Corporation

DFC00605384

**DORAL FINANCIAL CORPORATION**
AGGREGATE LOANS TO ONE BORROWER LIMITS- CONSOLIDATED (CONT )
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

Self Imposed Limit of 15% of Consolidated Capital:  $  295,915

| BORROWER PROJECT NAME AND LOCATION | BORROWER'S NAME | LOAN TYPE | MAXIMUM AUTHORIZED BALANCE | | | OUTSTANDING BALANCE |
|---|---|---|---|---|---|---|
| | | | MORTGAGE BANKING | BANKING | TOTAL | |
| Palo Blanco Development/ | **Manuel Batlle /** | | | | | |
| Paseo de la Ceiba - Juncos | A  Rubi / C  Garcia | Residential Construction | $         - | $   12,500 | $   12,500 | $    11,436 |
| Island Developers S.E. / Marchiquita - Manati | | Residential Construction | | 10,804 | 10,804 | 3,644 |
| Ambient Development / | M  Batlle / R  Casanova | | | | | |
| Paseos Reales - Aguadilla | | Residential Construction | - | 8,200 | 8,200 | 6,215 |
| Desarrollos  Membrillos, Corp. / La Plazuela - Barceloneta | | Residential Construction | - | 6,700 | 6,700 | 3,642 |
| Estancia de Monte Grande / | | | | | | |
| Monte Grande - Cabo Rojo | | Residential Construction | - | 1,296 | 1,296 | 773 |
| | | | $         - | $   39,500 | $   39,500 | $    25,710 |
| Ciudad Centro / Finca Dornas - Cosmo | **Hector Torres** | Bridge Financing | $     741 | $        - | $      741 | $       741 |
| Hector Torres | | Conventional | 513 | | 513 | 513 |
| Hector Torres | | Conventional (1) | 204 | | 204 | 204 |
| Ciudad Centro - San Juan | | Line of Credit | 68 | | 68 | 3 |
| HAL Development Corporation / Monte Centro I - Carolina | | Residential Construction | - | 12,827 | 12,827 | 1,994 |
| HAL Development Corporation / Loma Alta - Carolina | | Residential Construction | - | 12,206 | 12,206 | 6,207 |
| Ciudad Centro / Jardines de la Reina - Guayama | | Residential Construction | - | 8,643 | 8,643 | 7,039 |
| Olympic Homes, Inc / Parques de Jacaranda - Santa Isabel | | Residential Construction | - | 922 | 922 | 731 |
| Olympic Homes, Inc / Portales de Jacaranda - Santa Isabel | | Residential Construction | - | 797 | 797 | 689 |
| | | | $   1,526 | $   35,395 | $   36,921 | $    18,121 |
| Monte Hiedra Office Building - San Juan | **Julio E. Vizcarrondo** | Commercial | $         - | $   36,000 | $   36,000 | $    36,000 |
| Gables Holding Corp. - Las Piedras | **Nelson Famadas** | Bridge Financing | $   1,280 | $        - | $    1,280 | $     1,245 |
| Brisas del Monte, S.E. / Brisas del Monte - Bayamon | | Residential Construction | | 16,300 | 16,300 | 3,015 |
| Velomas Corp / Velomas - Vega Baja | | Residential Construction | - | 11,500 | 11,500 | 10,238 |
| | | | $   1,280 | $   27,800 | $   29,080 | $    14,498 |
| CMB Developers Corp - Salinas | **Carlos Barrens** | Bridge Financing | $     875 | $        - | $      875 | $       845 |
| TLC Construction & Rental Corp. / | | | | | | |
| Selimar Development - Arroyo | C  Barens / L  Morales | Residential Construction | - | 13,000 | 13,000 | 8,830 |
| MCC Developers Corp. / Valles de Patillas - Patillas | | Residential Construction | - | 6,000 | 6,000 | 3,110 |
| MCC Developers Corp. / Valles de Arroyo III - Arroyo | | Residential Construction | - | 4,522 | 4,522 | 4,522 |
| MCC Developers Corp. / Valles de Arroyo IV - Arroyo | | Residential Construction | - | 3,500 | 3,500 | 1,780 |
| | | | $     875 | $   27,022 | $   27,897 | $    19,087 |
| Villas del Caribe, S.E / Villas del Caribe - Rio Piedras | **Jose M. Ventura** | Bridge Financing | $   4,650 | $        - | $    4,650 | $     4,650 |
| Ven-Lour Enterprises / Barrio Pajaros - Bayamón | | Bridge Financing | 2,022 | | 2,022 | 1,934 |
| Jose M. Ventura | | Conventional (1) | 393 | - | 393 | 393 |
| Jose M. Ventura | | Conventional (1) | 393 | - | 393 | 393 |
| Monacillos - San Juan | | Participation Commercial R/E | - | 10,000 | 10,000 | 9,121 |
| Rod-Van Development - Yauco | | Commercial Line of Credit | - | 5,000 | 5,000 | 16 |
| Las Estancias - Toa Alta | | Commercial Line of Credit | - | 3,100 | 3,100 | 600 |
| Jose M. Ventura | | Residential | - | 470 | 470 | 470 |
| | | | $   7,458 | $   18,570 | $   26,028 | $    17,577 |

(1) Conventional loan sold.
(2) 17% approximately of the participation in this loan was sold on February 2004 to Doral Bank-NY.
(3) 50% approximately of the participation in this loan was sold on January 2004 to Doral Bank-NY

Confidential Treatment Requested by Doral Financial Corporation

**DORAL BANK-PR**
AGGREGATE LOANS TO ONE BORROWER LIMITS
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

Regulatory Limits of Doral Bank-PR (1):

| | |
|---|---|
| Unsecured (15%) | $ 59,806 |
| Secured (collateralized less than 125%; LTV>=80%) | $ 99,676 |
| Secured (collateralized 125% or more; LTV<80%) | $ 132,902 |

| BORROWER PROJECT NAME AND LOCATION | BORROWER'S NAME | LOAN TYPE | MAXIMUM AUTHORIZED BALANCE | | OUTSTANDING BALANCE |
|---|---|---|---|---|---|
| Acquamarina Development Corp. - San Juan | **Francisco Pujols** | Residential Construction | $ 34,206 | $ | 5,962 |
| Lago Esmeralda Developers, Inc. / | | | | | |
| Emerald Lake Plantation - Trujillo Alto | | Residential Construction | 19,500 | | 2,835 |
| Emerald Princess, Inc. - Hato Rey | | Bridge Financing | 3,695 | | 3,643 |
| Edificio Unica - San Juan | | Commercial | 2,480 | | 2,409 |
| Lago Esmeralda Developers, Inc. / | | | | | |
| Emerald Lake Plantation - Trujillo Alto | | Bridge Financing | 2,035 | | 1,821 |
| Francisco Pujols | | Conventional | 619 | | 619 |
| Francisco Pujols | | Conventional (2) | 68 | | 68 |
| | | | $ 62,603 | $ | 17,357 |
| Los Prados Urbanos, S.E./ Los Prados - Caguas | **Ramón Fuentes** | Residential Construction (3) | $ 23,228 | $ | 18,814 |
| Los Prados Urbanos, S.E. / Serena - Caguas | | Residential Construction | 15,000 | | 14,756 |
| Los Prados Urbanos, S.E. / La Reserva - Caguas | | Residential Construction | 10,500 | | 1,112 |
| Los Prados Urbanos, S.E. / Los Prados - Caguas | | Bridge Financing | 3,350 | | 3,350 |
| Los Prados Urbanos, S.E. / Los Prados - Caguas | | Bridge Financing | 3,100 | | 3,100 |
| | | | $ 55,178 | $ | 41,132 |
| Colinas del Bosque, S.E. / La Colina - Bayamón | **Arturo Madero** | Residential Construction | $ 24,500 | $ | 24,479 |
| Alturas del Bosque, S.E. / Alturas del Bosque - Río Piedras | | Residential Construction | 20,200 | | 17,176 |
| Arturo Madero / La Colina - Bayamón | | Bridge Financing | 955 | | 955 |
| | | | $ 45,655 | $ | 42,610 |
| Palo Blanco Development / Paseo de la Ceiba - Juncos | **Manuel Batlle** / A. Rubí/C. García | Residential Construction | $ 12,500 | $ | 11,436 |
| Island Developers, S.E. / Marchiquita - Manatí | | Residential Construction | 10,804 | | 3,644 |
| Ambient Development / Paseos Reales - Aguadilla | M. Batlle / R. Casanova | Residential Construction | 8,200 | | 6,215 |
| Desarrollos Membrillos Corp. / La Plazuela - Barceloneta | | Residential Construction | 6,700 | | 3,642 |
| Estancia de Monte Grande / Monte Grande - Cabo Rojo | | Residential Construction | 1,296 | | 773 |
| | | | $ 39,500 | $ | 25,710 |
| Monte Hiedra Office Building - San Juan | **Julio E. Vizcarrondo** | Commercial | $ 36,000 | $ | 36,000 |

Confidential Treatment Requested by Doral Financial Corporation

DORAL BANK-PR
AGGREGATE LOANS TO ONE BORROWER LIMITS (CONT.)
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

Regulatory Limits of Doral Bank-PR (1):

| | |
|---|---|
| Unsecured (15%) | $ 59,806 |
| Secured (collateralized less than 125%; LTV>=80%) | $ 99,676 |
| Secured (collateralized 125% or more; LTV<80%) | $ 132,902 |

| BORROWER PROJECT NAME AND LOCATION | BORROWER'S NAME | LOAN TYPE | MAXIMUM AUTHORIZED BALANCE | OUTSTANDING BALANCE |
|---|---|---|---|---|
| HAL Development Corporation / Monte Centro I - Carolina | Héctor Torres | Residential Construction | $ 12,827 | $ 1,994 |
| HAL Development Corporation / Loma Alta - Carolina | | Residential Construction | 12,206 | 6,207 |
| Ciudad Centro / Jardines de la Reina - Guayama | | Residential Construction | 8,643 | 7,039 |
| Olympic Homes, Inc. / Parques de Jacaranda - Santa Isabel | | Residential Construction | 922 | 731 |
| Olympic Homes, Inc. / Portales de Jacaranda - Santa Isabel | | Residential Construction | 797 | 689 |
| | | | $ 35,395 | $ 16,660 |
| Mora Development Corp. / Paseo Alta Vista - Toa Alta | Cleofe Rubi | Residential Construction (4) | $ 10,000 | $ 9,927 |
| Santa Paula Apartments - Guaynabo | | Commercial | 6,800 | 6,659 |
| E.S. Hotel Isla Verde, S.E. | | Commercial | 4,500 | 3,969 |
| Mora Development Corp. / Parque de Las Fuentes Office Building - Río Piedras | | Commercial | 3,400 | 3,389 |
| Mora Development Corp. / Valles Del Toa - Toa Alta | | Bridge Financing | 2,616 | 2,338 |
| Carolina Industrial, S.E. - Carolina | | Commercial | 1,615 | 1,613 |
| Hunter del Caribe - San Juan | | Commercial | 1,551 | 1,519 |
| Ruchi Corp. - San Juan | | Commercial | 300 | 296 |
| | | | $ 30,782 | $ 29,710 |
| Brisas del Monte, S.E. / Brisas del Monte - Bayamón | Nelson Famadas | Residential Construction | $ 16,300 | $ 3,015 |
| Velomas Corp. / Velomas - Vega Baja | | Residential Construction | 11,500 | 10,238 |
| | | | $ 27,800 | $ 13,253 |
| TLC Construction & Rental Corp. / Solimar Development - Arroyo | Carlos Barens / L. Morales | Residential Construction | $ 13,000 | $ 8,830 |
| MCC Developers, Corp. / Valles de Patillas - Patillas | | Residential Construction | 6,000 | 3,110 |
| MCC Developers, Corp. / Valles de Arroyo III - Arroyo | | Residential Construction | 4,522 | 4,522 |
| MCC Developers, Corp. / Valles de Arroyo IV - Arroyo | | Residential Construction | 3,500 | 1,780 |
| | | | $ 27,022 | $ 18,242 |
| IJK, Inc. / Balcones de Monte Real - Carolina | Joel Kats | Residential Construction | $ 12,500 | $ 6,884 |
| Gaudium, Inc. / Hacienda Real - Carolina | | Residential Construction (5) | 9,714 | 7,179 |
| | | | $ 22,214 | $ 14,063 |

(1) Includes Doral Money & Doral International
(2) Conventional loan sold.
(3) 17% approximately of the participation on this loan was sold on February 2004 to Doral Bank-NY.
(4) 50% approximately of the participation in this loan was sold on January 2004 to Doral Bank-NY.
(5) 24% approximately of the participation in this loan was sold on January 2004 to Doral Bank-NY.

Confidential Treatment Requested by Doral Financial Corporation

**DORAL BANK-NY**
AGGREGATE LOANS TO ONE BORROWER LIMITS
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

Regulatory Limit of Doral Bank-NY (15% of the regulatory total capital)   $   7,201

| BORROWER (PROJECT NAME) | BORROWER'S NAME | LOAN TYPE | MAXIMUM AUTHORIZED BALANCE | | OUTSTANDING BALANCE | |
|---|---|---|---|---|---|---|
| Pram / Somerset Realty LLC | Pincus Rand / Alexander Markowits | Bridge Financing | $ | 7,000 | $ | 7,000 |
| | | | | | | |
| D&A Equities LLC / Northside Development LLC | Aaron Wexler / Richard Kaminer / David Deutsch | Construction Multifamily | $ | 7,000 | $ | 7,000 |
| | | | | | | |
| Fed. Of Jewish CIS | Jeshayahu Boymelgreen | Multifamily (1) | $ | 4,724 | $ | 4,724 |
| 57 Front Street LLC | | Bridge Financing (2) | | 2,000 | | 2,000 |
| AR Dental Supply Corp. | | Small Business LOC | | 100 | | 94 |
| | | | $ | 6,824 | $ | 6,818 |
| | | | | | | |
| Pioneer Management & Realty LLC | John Sharma | Commercial (3) | $ | 6,700 | $ | 6,700 |
| | | | | | | |
| Pleasant Gardens Realty Corp. | Thomas John | Multifamily (1) | $ | 3,776 | $ | 3,776 |
| Chester Gardens Realty LLC | | Multifamily (4) | | 2,700 | | 2,700 |
| | | | $ | 6,476 | $ | 6,476 |
| | | | | | | |
| H&M LLC | Mark Misk | Construction (3) | $ | 3,900 | $ | 3,900 |
| Nash Properties | | Multifamily | | 1,157 | | 1,157 |
| Olmstead Owners Corp. | | Multifamily | | 729 | | 729 |
| Manor Lane Vineyards | | Commercial (5) | | 420 | | 420 |
| | | | $ | 6,206 | $ | 6,206 |
| | | | | | | |
| Hicks Street Residence LLC | Linda Greco | Construction 1-4 Family (1) | $ | 2,954 | $ | 2,421 |
| Cheryl Nielsen & Linda Greco | Linda Greco / Cheryl Nielsen | Construction Multifamily (6) | | 1,600 | | 1,377 |
| F & L's Place | | Construction 1-4 Family (1) | | 1,250 | | 1,250 |
| 132 Remsen Equities Corp. | | Commercial | | 306 | | 306 |
| | | | $ | 6,110 | $ | 5,354 |
| | | | | | | |
| DWN Management Inc. | Joshua Chein / Rozi Chein / David Chein | Commercial | $ | 6,000 | $ | 6,000 |
| | | | | | | |
| East 13th Street Tifereth Place | Samuel Rychik | Construction 1-4 Family | $ | 3,000 | $ | 3,000 |
| 1544 East 13th Street LLC | | Construction 1-4 Family | | 2,131 | | 828 |
| 1544 East 13th Street LLC | | Construction 1-4 Family | | 600 | | 600 |
| | | | $ | 5,731 | $ | 4,428 |
| | | | | | | |
| The Grand 73 LLC | Abraham Bistrizky / Shamon Rabkin / Mendy Gorodetsky | Construction 1-4 Family | $ | 4,600 | $ | 1,016 |
| 60 Grand LLC | | Bridge Financing | | 997 | | 997 |
| | | | $ | 5,597 | $ | 2,013 |

(1) Purchased from Doral Money during the second quarter of 2003.
(2) Purchased from Doral Money during the second quarter of 2004.
(3) Purchased from Doral Money during the first quarter of 2004.
(4) Purchased from Doral Money during the fourth quarter of 2004.
(5) Purchased from Doral Money during the first quarter of 2003.
(6) Purchased from Doral Money during the third quarter of 2004.

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
LOANS OUTSTANDING TO OFFICERS AND DIRECTORS
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| BORROWER NAME | POSITION | LOAN TYPE | ORIGINAL AMOUNT | | OUTSTANDING BALANCE | |
|---|---|---|---|---|---|---|
| Salomón Levis | Chairman of the Board and CEO | Conventional (1) | $ | 800 | $ | 777 |
| | | Conventional (1) | | 500 | | 485 |
| | | Visa | | 25 | | 1 |
| | | | $ | 1,325 | $ | 1,263 |
| Zoila Levis | Director, President and COO | Conventional (1) | $ | 250 | $ | 244 |
| | | Conventional (1) | | 156 | | 133 |
| | | Conventional (1) | | 140 | | 98 |
| | | Conventional (1) | | 125 | | 91 |
| | | Visa | | 25 | | 1 |
| | | Overdraft Protection | | 25 | | - |
| | | | $ | 721 | $ | 567 |
| Richard F. Bonini | Director | Consumer (2) | $ | 54 | $ | 32 |
| Efraim Kier | Director | Construction | $ | 5,138 | $ | 5,138 |
| | | Conventional (1) | | 600 | | 498 |
| | | Consumer | | 500 | | 376 |
| | | Condominium | | 366 | | 361 |
| | | | $ | 6,604 | $ | 6,373 |
| Harold D. Vicente | Director | Construction | $ | 667 | $ | 641 |
| | | Construction | | 583 | | 575 |
| | | Conventional (1) | | 129 | | 123 |
| | | | $ | 1,379 | $ | 1,339 |
| John B. Hughes | Director | Conventional (1) | $ | 180 | $ | 174 |
| John L. Ernst | Director | Conventional | $ | 1,000 | $ | 971 |
| David Levis | Director Emeritus | Visa | $ | 25 | $ | 1 |
| Mario S. Levis | Senior Executive VP and Treasurer | Conventional (1) | $ | 900 | $ | 898 |
| | | Visa | | 25 | | 2 |
| | | | $ | 925 | $ | 900 |
| Ricardo Meléndez | Executive VP and CFO | Conventional (1) | $ | 275 | $ | 265 |
| | | Conventional | | 261 | | 257 |
| | | Conventional (1) | | 100 | | 87 |
| | | Unsecured Line of Credit | | 25 | | 7 |
| | | Unsecured Line of Credit | | 2 | | - |
| | | Visa | | 1 | | - |
| | | | $ | 664 | $ | 616 |
| Edison Vélez | Executive VP | Conventional | $ | 429 | $ | 419 |
| | | Conventional (1) | | 267 | | 218 |
| | | Conventional (1) | | 30 | | 26 |
| | | Visa | | 25 | | 2 |
| | | | $ | 751 | $ | 665 |
| Fernando Rivera-Munich | EVP, General Counsel and Assistant Secretary | Unsecured Line of Credit | $ | 35 | $ | 20 |
| | | Visa | | 25 | | 23 |
| | | Leasing | | 10 | | 9 |
| | | | $ | 70 | $ | 52 |
| Israel Bravo | Executive VP Information Technology | Visa | $ | 15 | $ | 10 |
| Luis Aponte | Senior VP and Corporate Controller | Conventional (1) | $ | 245 | $ | 239 |
| | | Conventional (1) | | 174 | | 174 |
| | | Consumer | | 1 | | - |
| | | | $ | 420 | $ | 413 |
| Christopher O'neill | Senior VP - Construction Lending | Visa | $ | 20 | $ | 17 |
| | | Consumer | | 20 | | 20 |
| | | | $ | 40 | $ | 37 |

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
LOANS OUTSTANDING TO OFFICERS AND DIRECTORS (CONT.)
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| BORROWER NAME | POSITION | LOAN TYPE | ORIGINAL AMOUNT | | OUTSTANDING BALANCE | |
|---|---|---|---|---|---|---|
| Oscar A. Aponte | VP, Director Internal Audit | Conventional (1) | $ | 200 | $ | 189 |
| | | Conventional (1) | | 161 | | 147 |
| | | | $ | 361 | $ | 336 |
| José G. Vigoreaux | President Doral Bank-PR | Visa | $ | 23 | $ | - |
| David R. Levis | President HF Mortgage | Visa | $ | 25 | $ | - |
| | | Consumer | | 15 | | 3 |
| | | | $ | 40 | $ | 3 |
| Raúl H. Menéndez | President Doral Mortgage | Conventional (1) | $ | 243 | $ | 235 |
| | | Conventional (1) | | 164 | | 157 |
| | | Conventional (1) | | 137 | | 133 |
| | | Conventional (1) | | 114 | | 107 |
| | | Conventional (1) | | 92 | | 91 |
| | | Leasing | | 65 | | 65 |
| | | Conventional (1) | | 45 | | 39 |
| | | Visa | | 25 | | 8 |
| | | Unsecured Line of Credit | | 25 | | 4 |
| | | | $ | 910 | $ | 839 |
| Angel L. Vázquez | President SANA Mortgage | Conventional (1) | $ | 184 | $ | 182 |
| | | Conventional (1) | | 137 | | 134 |
| | | Conventional | | 46 | | 46 |
| | | Unsecured Line of Credit | | 25 | | 8 |
| | | Visa | | 15 | | 2 |
| | | | $ | 407 | $ | 372 |
| Aidiliza Levis | President Centro Hipotecario | Visa | $ | 25 | $ | - |
| Rolando A. Rodríguez | SEVP Chief Lending Officer and Director Doral Bank-PR | Conventional (1) | $ | 662 | $ | 649 |
| | | Consumer | | 28 | | 16 |
| | | Unsecured Line of Credit | | 20 | | - |
| | | Visa | | 15 | | - |
| | | Consumer | | 2 | | 2 |
| | | | $ | 727 | $ | 667 |
| Félix A. Cuadrado | Controller SANA Mortgage | Conventional (1) | $ | 205 | $ | 191 |
| | | Conventional (1) | | 35 | | 35 |
| | | | $ | 240 | $ | 226 |
| Lizette Rodríguez | Controller Doral Securities | Consumer | $ | 3 | $ | 1 |
| Angel J. Zamora | Officer DFC | Conventional | $ | 275 | $ | 275 |
| | | Conventional (1) | | 255 | | 250 |
| | | | $ | 530 | $ | 525 |
| Tomás J. Martínez | Executive VP, Officer Doral Insurance | Conventional (1) | $ | 348 | $ | 347 |
| | | Conventional | | 167 | | 167 |
| | | Conventional (1) | | 87 | | 87 |
| | | Visa | | 10 | | - |
| | | | $ | 612 | $ | 601 |
| Mayra Rivera de Iglesias | Controller, Doral Bank-PR | Conventional (1) | $ | 216 | $ | 188 |
| | | Unsecured Line of Credit | | 20 | | 14 |
| | | Visa | | 10 | | 8 |
| | | | $ | 246 | $ | 210 |
| Tomás Torres | Senior EVP, Doral Bank-PR | Visa | $ | 15 | $ | - |

(1) Sold servicing retained.
(2) Mr. Richard Bonini figures as the co-signer of six consumer loans amounted to $53,900.
Note:
   Total loans sold servicing retained $7,691
   Total loans company own $9,502

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION - CONSOLIDATED**
QUARTERLY PAST DUE LOAN MIGRATION REPORT
BASED ON ACTUAL AND REGULATORY DELINQUENT DAYS
(DOLLARS IN THOUSANDS)

| | RESIDENTIAL MORTGAGE | | | | COMMERCIAL & MULTIFAMILY | | CONSTRUCTION & LAND SECURED | | CONSUMER & OTHER | | TOTAL | |
| | FHA/VA | | CONVENTIONAL | | | | | | | | | |
| | DQ $ | DQ % | DQ $ | DQ % | DQ $ | DQ % | DQ $ | DQ % | DQ $ | DQ % | DQ $ | DQ % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AS OF DECEMBER 31, 2004** | | | | | | | | | | | | |
| Days delinquent: | | | | | | | | | | | | |
| 30-59 days | $ 4,164 | 3.85% | $ 22,088 | 1.17% | $ 5,436 | 0.92% | $ 9,831 | 1.31% | $ 1,904 | 2.21% | $ 43,423 | 1.27% |
| 60-89 days | 2,050 | 1.89% | 11,214 | 0.60% | 3,076 | 0.52% | 7,951 | 1.06% | 1,014 | 1.17% | 25,305 | 0.74% |
| 90-119 days | 1,268 | 1.17% | 3,835 | 0.20% | 3,511 | 0.60% | 977 | 0.13% | 673 | 0.78% | 10,264 | 0.30% |
| 120-179 days | 816 | 0.75% | 10,486 | 0.56% | 2,822 | 0.48% | 372 | 0.05% | 752 | 0.87% | 15,248 | 0.44% |
| Over 180 days | 8,041 | 7.43% | 49,037 | 2.60% | 12,018 | 2.03% | 16,295 | 2.17% | 32 | 0.04% | 85,423 | 2.50% |
| Total | $ 16,339 | 15.09% | $ 96,660 | 5.13% | $ 26,863 | 4.55% | $ 35,426 | 4.72% | $ 4,375 | 5.07% | $ 179,663 | 5.25% |
| Delinquency regulatory | $ 12,175 | 11.24% | $ 74,572 | 3.96% | $ 21,427 | 3.63% | $ 25,595 | 3.41% | $ 2,471 | 2.86% | $ 136,240 | 3.98% |
| Over 90 days | $ 10,125 | 9.35% | $ 63,358 | 3.36% | $ 18,351 | 3.11% | $ 17,644 | 2.35% | $ 1,457 | 1.69% | $ 110,935 | 3.24% |
| Own portfolio | $ 108,257 | | $ 1,884,729 | | $ 589,823 | | $ 749,650 | | $ 86,345 | | $ 3,418,804 | |
| | | | | | | | | | | | | |
| **AS OF SEPTEMBER 30, 2004** | | | | | | | | | | | | |
| Days delinquent: | | | | | | | | | | | | |
| 30-59 days | $ 5,401 | 5.48% | $ 32,088 | 1.48% | $ 13,151 | 2.34% | $ 7,420 | 1.03% | $ 2,837 | 3.61% | $ 60,897 | 1.67% |
| 60-89 days | 1,847 | 1.87% | 10,505 | 0.48% | 5,479 | 0.58% | 6,717 | 0.93% | 1,214 | 1.55% | 25,762 | 0.71% |
| 90-119 days | 1,219 | 1.24% | 3,888 | 0.18% | 4,499 | 0.80% | 674 | 0.09% | 583 | 0.74% | 10,863 | 0.30% |
| 120-179 days | 879 | 0.89% | 3,887 | 0.18% | 1,188 | 0.21% | 140 | 0.02% | 671 | 0.85% | 6,765 | 0.19% |
| Over 180 days | 7,945 | 8.05% | 18,821 | 0.86% | 10,981 | 1.95% | 15,881 | 2.19% | 88 | 0.11% | 53,716 | 1.47% |
| Total | $ 17,291 | 17.53% | $ 69,189 | 3.18% | $ 35,298 | 6.28% | $ 30,832 | 4.26% | $ 5,393 | 6.86% | $ 158,003 | 4.34% |
| Delinquency regulatory | $ 11,890 | 12.05% | $ 37,101 | 1.70% | $ 22,147 | 3.94% | $ 23,412 | 3.23% | $ 2,556 | 3.25% | $ 97,106 | 2.67% |
| Over 90 days | $ 10,043 | 10.18% | $ 26,596 | 1.22% | $ 16,668 | 2.96% | $ 16,695 | 2.30% | $ 1,342 | 1.70% | $ 71,344 | 1.96% |
| Own portfolio | $ 98,648 | | $ 2,178,019 | | $ 562,271 | | $ 724,467 | | $ 78,585 | | $ 3,641,990 | |

Confidential Treatment Requested by Doral Financial Corporation

DFC00605391

**DORAL FINANCIAL CORPORATION - CONSOLIDATED**
QUARTERLY PAST DUE LOAN MIGRATION REPORT (CONT.)
BASED ON ACTUAL AND REGULATORY DELINQUENT DAYS
(DOLLARS IN THOUSANDS)

| | RESIDENTIAL MORTGAGE | | | | COMMERCIAL & MULTIFAMILY | | CONSTRUCTION & LAND SECURED | | CONSUMER & OTHER | | TOTAL | |
| | FHA/VA | | CONVENTIONAL | | | | | | | | | |
| | DQ $ | DQ % | DQ $ | DQ % | DQ $ | DQ % | DQ $ | DQ % | DQ $ | DQ % | DQ $ | DQ % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AS OF JUNE 30, 2004** | | | | | | | | | | | | |
| *Days delinquent:* | | | | | | | | | | | | |
| 30-59 days | $ 4,168 | 4.62% | $ 27,137 | 1.08% | $ 16,131 | 2.90% | $ 19,534 | 2.83% | $ 2,374 | 3.05% | $ 69,344 | 1.77% |
| 60-89 days | 2,097 | 2.32% | 9,294 | 0.37% | 10,661 | 1.92% | 138 | 0.02% | 1,012 | 1.30% | 23,202 | 0.59% |
| 90-119 days | 696 | 0.77% | 5,628 | 0.22% | 2,136 | 0.38% | 1,002 | 0.15% | 848 | 1.09% | 10,310 | 0.26% |
| 120-179 days | 1,170 | 1.30% | 10,880 | 0.43% | 4,662 | 0.84% | 581 | 0.08% | 563 | 0.72% | 17,856 | 0.45% |
| Over 180 days | 8,058 | 8.92% | 76,217 | 3.03% | 10,880 | 1.96% | 17,983 | 2.61% | - | 0.00% | 113,138 | 2.88% |
| Total | $ 16,189 | 17.93% | $ 129,156 | 5.13% | $ 44,470 | 8.00% | $ 39,238 | 5.69% | $ 4,797 | 6.16% | $ 233,850 | 5.95% |
| Delinquency regulatory | $ 12,021 | 13.31% | $ 102,019 | 4.05% | $ 28,339 | 5.10% | $ 19,704 | 2.86% | $ 2,423 | 3.11% | $ 164,506 | 4.18% |
| Over 90 days | $ 9,924 | 10.99% | $ 92,725 | 3.68% | $ 17,678 | 3.18% | $ 19,566 | 2.84% | $ 1,411 | 1.81% | $ 141,304 | 3.59% |
| Own portfolio | $ 90,314 | | $ 2,517,789 | | $ 555,492 | | $ 689,876 | | $ 77,874 | | $ 3,931,345 | |
| | | | | | | | | | | | | |
| **AS OF MARCH 31, 2004** | | | | | | | | | | | | |
| *Days delinquent:* | | | | | | | | | | | | |
| 30-59 days | $ 4,373 | 5.03% | $ 25,577 | 1.15% | $ 7,325 | 1.54% | $ 39,386 | 5.50% | $ 2,666 | 3.45% | $ 79,327 | 2.22% |
| 60-89 days | 1,977 | 2.27% | 9,999 | 0.45% | 7,007 | 1.47% | 10,292 | 1.44% | 985 | 1.27% | 30,260 | 0.85% |
| 90-119 days | 899 | 1.04% | 6,100 | 0.28% | 4,161 | 0.87% | 14,163 | 1.98% | 753 | 0.97% | 26,076 | 0.73% |
| 120-179 days | 1,253 | 1.44% | 10,764 | 0.48% | 1,198 | 0.25% | 911 | 0.12% | 701 | 0.91% | 14,827 | 0.41% |
| Over 180 days | 8,389 | 9.65% | 74,870 | 3.37% | 9,435 | 1.98% | 6,145 | 0.86% | 2 | 0.00% | 98,841 | 2.76% |
| Total | $ 16,891 | 19.43% | $ 127,310 | 5.73% | $ 29,126 | 6.11% | $ 70,897 | 9.90% | $ 5,107 | 6.60% | $ 249,331 | 6.97% |
| Delinquency regulatory | $ 12,518 | 14.40% | $ 101,733 | 4.58% | $ 21,801 | 4.57% | $ 31,511 | 4.40% | $ 2,441 | 3.15% | $ 170,004 | 4.75% |
| Over 90 days | $ 10,541 | 12.13% | $ 91,734 | 4.13% | $ 14,794 | 3.10% | $ 21,219 | 2.96% | $ 1,456 | 1.88% | $ 139,744 | 3.90% |
| Own portfolio | $ 86,911 | | $ 2,221,654 | | $ 476,838 | | $ 715,767 | | $ 77,357 | | $ 3,578,527 | |

Confidential Treatment Requested by Doral Financial Corporation

DFC00605392

# DORAL FINANCIAL CORPORATION
## QUARTERLY CONSOLIDATING SCHEDULE OF NON-PERFORMING ASSETS
### BASED ON ACTUAL DAYS DELINQUENT
### (DOLLARS IN THOUSANDS)

|  | DFC PARENT | DORAL BANK-PR | DORAL BANK-NY | DFC TOTAL |
|---|---|---|---|---|
| **AS OF DECEMBER 31, 2004:** | | | | |
| Loans past due and still accruing | $ 56,022 | $ - | $ - | $ 56,022 |
| Loans past due in non-accrual status | 11,405 | 33,292 | 91 | 44,788 |
| Real estate held-for-sale, net | 18,027 | 2,045 | - | 20,072 |
| Total non-performing assets | $ 85,454 | $ 35,337 | $ 91 | $ 120,882 |
| FHA/VA loans over 90 days past due and still accruing(1) | $ 10,056 | $ 69 | $ - | $ 10,125 |
| FHA/VA claims(2) | $ 34,075 | $ - | $ - | $ 34,075 |
| **AS OF SEPTEMBER 30, 2004:** | | | | |
| Loans past due and still accruing | $ 22,872 | $ 2,700 | $ 750 | $ 26,322 |
| Loans past due in non-accrual status | 5,582 | 29,397 | - | 34,979 |
| Real estate held-for-sale, net | 18,831 | 1,456 | - | 20,287 |
| Total non-performing assets | $ 47,285 | $ 33,553 | $ 750 | $ 81,588 |
| FHA/VA loans over 90 days past due and still accruing(1) | $ 9,974 | $ 69 | $ - | $ 10,043 |
| FHA/VA claims(2) | $ 36,920 | $ - | $ - | $ 36,920 |

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
QUARTERLY CONSOLIDATING SCHEDULE OF NON-PERFORMING ASSETS (CONT.)
BASED ON ACTUAL DAYS DELINQUENT
(DOLLARS IN THOUSANDS)

| | DFC PARENT | DORAL BANK-PR | DORAL BANK-NY | DFC TOTAL |
|---|---|---|---|---|
| **AS OF JUNE 30, 2004:** | | | | |
| Loans past due and still accruing | $ 66,322 | $ - | $ - | $ 66,322 |
| Loans past due in non-accrual status | 23,826 | 41,170 | 62 | 65,058 |
| Real estate held-for-sale, net | 16,064 | 1,035 | - | 17,099 |
| Total non-performing assets | $ 106,212 | $ 42,205 | $ 62 | $ 148,479 |
| FHA/VA loans over 90 days past due and still accruing(1) | $ 9,855 | $ 69 | $ - | $ 9,924 |
| FHA/VA claims(2) | $ 30,535 | $ - | $ - | $ 30,535 |
| **AS OF MARCH 31, 2004:** | | | | |
| Loans past due and still accruing | $ 64,954 | $ - | $ - | $ 64,954 |
| Loans past due in non-accrual status | 23,899 | 40,288 | 62 | 64,249 |
| Real estate held-for-sale, net | 16,872 | 1,692 | - | 18,564 |
| Total non-performing assets | $ 105,725 | $ 41,980 | $ 62 | $ 147,767 |
| FHA/VA loans over 90 days past due and still accruing(1) | $ 10,472 | $ 69 | $ - | $ 10,541 |
| FHA/VA claims(2) | $ 26,791 | $ - | $ - | $ 26,791 |

(1) 90 days past due FHA/VA loans, which are not considered non-performing assets by Doral Financial because the principal balance of these loans is insured or guaranteed by Housing Urban Development ("HUD") and interest is, in most cases, fully recovered in foreclosure procedures.

(2) The inventory of FHA/VA claims is evaluated for submission to HUD on a case-by-case basis, based on such evaluation some cases are claimed while others could be transferred to real estate held-for-sale.

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
MATERIAL DELINQUENT AND IMPAIRED LOANS IN PORTFOLIO
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| BORROWER (PROJECT NAME) | LOAN TYPE | DAYS DELINQUENT | OUTSTANDING BALANCE MORTGAGE BANKING DFC | BANKING DBPR (1) | DBNY | RESERVE | RESERVE % OF LOB |
|---|---|---|---|---|---|---|---|
| **Material Delinquent:** | | | | | | | |
| CAO Holding, Inc. | Commercial real estate | 92 | $ - | $ 1,849 | $ - | $ 18 | 1% |
| Pedro Ramon Luna (2) | Conventional | 301 | $ 1,396 | $ - | $ - | $ 70 | 5% |
| Ounari, Inc. Medical Service (2) | Commercial real estate | 1,116 | $ 1,300 | $ - | $ - | $ 65 | 5% |
| Temple Samuel Or Olom, Inc. | Commercial real estate | 122 | $ - | $ 1,267 | $ - | $ 13 | 1% |
| Mario J. González Ramos | Commercial real estate | 92 | $ - | $ 812 | $ - | $ 81 | 10% |
| Orlando Fernández Fundora (2) | Commercial real estate | 123 | $ 610 | $ - | $ - | $ 6 | 1% |
| Pedro Figueroa Carrasquillo | Commercial real estate | 366 | $ - | $ 524 | $ - | $ 131 | 25% |
| Carlos Caez Rodriguez | Commercial real estate | 275 | $ - | $ 510 | $ - | $ 128 | 25% |
| William Calo & Associates | Commercial real estate | 92 | $ - | $ 500 | $ - | $ 25 | 5% |

| BORROWER (PROJECT NAME) | LOAN TYPE | DAYS DELINQUENT | OUTSTANDING BALANCE MORTGAGE BANKING DFC | BANKING DBPR (1) | DBNY | SPECIFIC RESERVE | RESERVE % OF LOB |
|---|---|---|---|---|---|---|---|
| **Impaired Loans:** | | | | | | | |
| Desarrollos Casabella, Inc. | Interim loan | 396 | $ - | $ 13,483 | $ - | $ 3,415 | 25% |
| M.O.R.P. Development, Corp (2) | Interim loan | 0 | - | 6,281 | - | - | 0% |
| Windgate S.E. (2) | Interim loan | 0 | - | 5,264 | - | 2,500 | 47% |
| Desarrolladoras Valladares, Inc. (2) | Interim loan | 61 | - | 4,551 | - | - | 0% |
| M.B. Joma, Inc. | Interim loan | 1,055 | 1,199 | - | - | 500 | 42% |
| Rambla de las Flores Dev., S.E. (2) | Interim loan | 0 | 400 | - | - | 354 | 89% |
| Hacienda Marisol, Inc. | Interim loan | 1,458 | 350 | - | - | 350 | 100% |
| | | | $ 1,949 | $ 29,579 | $ - | $ 7,119 | |

Note: This report includes 90 days or more material delinquent and impaired loans in the construction and commercial portfolio.
  (a) Material loan = outstanding balance of $500,000 or more.
  (b) According to the SFAS 114 a loan is impaired when, based on current information and events, it is probable that a creditor will be unable to
     collect all amounts due according to the contractual terms of the loan agreement. All amounts due according to the contractual terms means
     that both the contractual interest payments and contractual principal payments will be collected as scheduled in the loan agreement.
(1) Includes Doral Money and Doral International
(2) Still accruing interests

**DORAL FINANCIAL CORPORATION**
QUARTERLY ASSET QUALITY DATA COMPOSITION
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| | DFC PARENT | DORAL BANK CONSOLIDATED | DORAL BANK-NY | DFC TOTAL |
|---|---|---|---|---|
| **Substandard:** | | | | |
| Construction loans | $ 1,642 | $ 19,800 | $ - | $ 21,442 |
| Residential mortgage | 42,026 | 7,916 | 91 | 50,033 |
| Commercial real estate | 6,188 | 8,219 | - | 14,407 |
| Consumer-secured by mortgage | - | 38 | - | 38 |
| Commercial non-real estate | - | 202 | - | 202 |
| Land | - | 238 | - | 238 |
| Consumer-other | - | 2,725 | - | 2,725 |
| Loans on savings deposits | - | - | - | - |
| Lease financing receivables | - | - | - | - |
| Real estate held-for-sale, net | 18,027 | 2,045 | - | 20,072 |
| **Total substandard** | 67,883 | 41,183 | 91 | 109,157 |
| **Doubtful:** | | | | |
| Construction loans | 750 | - | - | 750 |
| Residential mortgage | - | 98 | - | 98 |
| Commercial real estate | - | 315 | - | 315 |
| Consumer-secured by mortgage | - | - | - | - |
| Commercial non-real estate | - | 286 | - | 286 |
| Land | - | - | - | - |
| Consumer-other | - | 798 | - | 798 |
| Loans on savings deposits | - | - | - | - |
| Lease financing receivables | - | - | - | - |
| **Total doubtful** | 750 | 1,497 | - | 2,247 |
| **Loss:** | | | | |
| Construction loans | - | - | - | - |
| Residential mortgage | - | - | - | - |
| Commercial real estate | - | - | - | - |
| Consumer-secured by mortgage | - | - | - | - |
| Commercial non-real estate | - | 142 | - | 142 |
| Land | - | - | - | - |
| Consumer-other | - | 48 | - | 48 |
| Loans on savings deposits | - | - | - | - |
| Lease financing receivables | - | - | - | - |
| **Total loss** | - | 190 | - | 190 |
| **Total classifications** | $ 68,633 | $ 42,870 | $ 91 | $ 111,594 |

Note: Substandard loans are either self-classified or over 90 days past due loans with a current loan-to-value ratio greater than 60%. Also excludes FHA/VA and Farmers Home guaranteed loans, which are not considered to be substandard due to such guarantees.

Confidential Treatment Requested by Doral Financial Corporation

DFC00605396

## DORAL FINANCIAL CORPORATION
ALLOWANCE FOR LOAN LOSSES
(DOLLARS IN THOUSANDS)

| | QUARTER ENDED DECEMBER 31, | | YEAR ENDED DECEMBER 31, | |
| --- | --- | --- | --- | --- |
| | **2004** | **2003** | **2004** | **2003** |
| Balance at beginning of period | $ 28,575 | $ 27,384 | $ 28,211 | $ 18,243 |
| Provision for loan losses | 1,009 | 2,776 | 5,507 | 14,085 |
| Charge-offs: | | | | |
| Mortgage loans held-for-sale | (6) | (389) | (392) | (426) |
| Construction loans | - | (699) | (831) | (699) |
| Residential mortgage loans | - | - | (20) | (13) |
| Commercial real estate loans | - | - | - | - |
| Consumer loans | (674) | (686) | (2,521) | (2,956) |
| Commercial non-real estate loans | (283) | (252) | (723) | (417) |
| Other | - | - | - | - |
| Total charge-offs | (963) | (2,026) | (4,487) | (4,511) |
| Recoveries: | | | | |
| Mortgage loans held-for-sale | 8 | - | 89 | - |
| Construction loans | 50 | 2 | 100 | 2 |
| Residential mortgage loans | - | - | - | - |
| Commercial real estate loans | - | - | - | - |
| Consumer loans | 37 | 71 | 202 | 234 |
| Commercial non-real estate loans | 2 | - | 45 | 8 |
| Other | - | - | - | - |
| Total recoveries | 97 | 73 | 436 | 244 |
| Net charge-offs | (866) | (1,953) | (4,051) | (4,267) |
| Other adjustments | (317) | 4 | (1,266) | 150 |
| Balance at end of period (1) | $ 28,401 | $ 28,211 | $ 28,401 | $ 28,211 |
| Allowance for loan losses as a percentage of total loans outstanding at end of period | 0.85% | 0.83% | 0.85% | 0.83% |
| Net charge-offs to average loans outstanding | 0.03% | 0.06% | 0.12% | 0.13% |

(1) Includes the allowance for mortgage loans held-for-sale of $7.7 million for 2004 and $8.5 million for 2003, and the allowance for loans receivable held for investment of $20.7 million for 2004 and $19.7 million for 2003.

Confidential Treatment Requested by Doral Financial Corporation

# DORAL FINANCIAL CORPORATION
## ALLOCATION OF ALLOWANCE FOR LOAN LOSSES
### AS OF DECEMBER 31, 2004
### (DOLLARS IN THOUSANDS)

| LOAN CATEGORY | AMOUNT |
|---|---|
| Mortgage loans held-for-sale | $ 7,655 |
| Loans receivable: | |
|   Construction | 12,371 |
|   Residential mortgage loans | 974 |
|   Commercial real estate | 4,048 |
|   Lease financing receivables | 150 |
|   Commercial non-real estate | 599 |
|   Consumer | 2,023 |
|   Land secured | 581 |
|     Total | $ 28,401 |

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
RETAINED INTEREST INFORMATION
MORTGAGE SERVICING RIGHTS ("MSRs")
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| **Reconciliation:** | **CURRENT MONTH** | | **QUARTER-TO-DATE** | | **YEAR-TO-DATE** | |
|---|---|---|---|---|---|---|
| | MSRs | Servicing Portfolio | MSRs | Servicing Portfolio | MSRs | Servicing Portfolio |
| Balance at beginning of period | $ 194,599 | $ 11,640,833 | $ 200,226 | $ 11,349,638 | $ 178,890 | $ 10,145,379 |
| MSRs additions | 19,801 | | 22,189 | | 71,448 | |
| Amortization | (3,253) | | (8,520) | | (28,651) | |
| Application of valuation allowance to write down permanently impaired MSRs | - | | (2,748) | | (10,540) | |
| Balance at end of period | 211,147 | 12,335,296 | 211,147 | 12,335,296 | 211,147 | 12,335,296 |
| Valuation allowance for impairment | (7,902) | | (7,902) | | (7,902) | |
| Mortgage servicing rights, net | $ 203,245 | | $ 203,245 | | $ 203,245 | |
| Own portfolio | | 1,929,071 | | 1,929,071 | | 1,929,071 |
| Total servicing portfolio | | $ 14,264,367 | | $ 14,264,367 | | $ 14,264,367 |

| | Average Balance | Useful Life in years | Average Balance | Useful Life in years | Average Balance | Useful Life in years |
|---|---|---|---|---|---|---|
| MSRs net of amortization (1) | $ 205,358 | 5.36 | $ 202,803 | 6.00 | $ 191,069 | 6.67 |
| MSRs gross of amortization | $ 295,050 | 7.70 | $ 289,914 | 8.58 | $ 267,850 | 9.35 |

(1) Excludes valuation allowance for impairment

DFC00605399

**DORAL FINANCIAL CORPORATION**
RETAINED INTEREST INFORMATION (CONT.)
INTEREST-ONLY STRIPS ("IOs")
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| Reconciliation: | CURRENT MONTH | QUARTER-TO-DATE | YEAR-TO-DATE |
|---|---|---|---|
| IOs at beginning of period | $ 914,535 | $ 862,566 | $ 578,124 |
| IOs on loan sales, net of reverses | 70,820 | 141,845 | 509,349 |
| Purchases of IOs | - | - | 23,816 |
| Scheduled amortization | (9,145) | (28,201) | (101,550) |
| Valuation adjustment | (97,478) | (97,478) | (131,007) |
| Balance at end of period | $ 878,732 | $ 878,732 | $ 878,732 |

| | CURRENT MONTH | | QUARTER-TO-DATE | | YEAR-TO-DATE | |
|---|---|---|---|---|---|---|
| | Cash Inflows | Effective Yield | Cash Inflows | Effective Yield | Cash Inflows | Effective Yield |
| Total cash inflows from IOs | $ 14,813 | 18.13% | $ 42,872 | 18.36% | $ 157,118 | 20.37% |
| IOs amortization | (9,145) | -11.19% | (28,201) | -12.08% | (101,550) | -13.16% |
| Net IOs cash inflow recorded as interest income | $ 5,668 | 6.94% | $ 14,671 | 6.28% | $ 55,568 | 7.21% |

| | Average Balance | Useful Life in years | Average Balance | Useful Life in years | Average Balance | Useful Life in years |
|---|---|---|---|---|---|---|
| IOs net of amortization (1) | $ 961,882 | 8.93 | $ 926,249 | 8.28 | $ 771,133 | 7.59 |
| IOs gross of amortization | $ 1,215,936 | 11.29 | $ 1,173,448 | 10.49 | $ 982,267 | 9.67 |

(1) Excludes valuation account

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
INTEREST ONLY STRIP ("IOs") VALUATION ANALYSIS
(DOLLARS IN THOUSANDS)

| DATE | NOTIONAL AMOUNT DATA | | | | | INTERNAL VALUATION | | | | EXTERNAL VALUATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | OUTSTANDING PRINCIPAL BALANCE | COUPON | PASS THROUGH + SERVICING FEES | SPREAD | IOs PER BOOKS | VALUATION | PSA | DISCOUNT RATE | WARM | MORGAN STANLEY | POPULAR SECURITIES |
| Feb-04 | $ 4,931,316 | 7.5056% | 4.4789% | 3.0267% | $ 644,780 | $ 630,420 | 260 | 9.00% | 255 | $ 661,723 | $ 646,983 |
| May-04 | $ 5,439,970 | 7.3246% | 4.3267% | 2.9979% | $ 741,493 | $ 735,512 | 220 | 9.00% | 259 | $ 753,515 | $ 738,594 |
| Aug-04 | $ 5,884,980 | 7.2277% | 4.4314% | 2.7963% | $ 834,810 | $ 830,528 | 175 | 8.25% | 262 | $ 844,074 | $ 835,934 |
| Sep-04 | $ 6,149,327 | 7.1725% | 4.3934% | 2.7791% | $ 871,472 (1) | $ 862,566 | 175 | 8.25% | 261 | (2) | (2) |
| Nov-04 | $ 6,463,887 | 7.1007% | 4.5684% | 2.5323% | $ 914,535 | $ 914,535 | 201 | 8.25% | 262 | $ 938,721 | $ 932,533 |
| Dec-04 | $ 7,000,430 | 7.0189% | 4.8611% | 2.1578% | $ 976,210 (1) | $ 878,732 | 135 | 7.63% | 264 | (2) | (2) |

(1) The amount presented for September and December is the IOs balance per books before recorded impairments of $8.6 million and $97.5 million, respectively. The impairments were recorded in the trading account.

(2) In accordance with the policy the external valuations are prepared on quarterly basis only for February, May, August and November.

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
CONTRACTUAL OBLIGATIONS
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| CONTRACTUAL MATURITY: | | TOTAL | | LESS THAN 1 YEAR | | 1-3 YEARS | | 3-5 YEARS | | AFTER 5 YEARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | PAYMENT DUE BY PERIOD | | | | | | |
| Deposits | $ | 3,643,080 | $ | 2,470,099 | $ | 782,634 | $ | 375,306 | $ | 15,041 |
| Repurchase and warehousing lines of credit | | 6,584,723 | | 4,192,420 | | 270,000 | | 669,518 | | 1,452,785 |
| Advances from FHLB | | 1,294,500 | | 375,000 | | 117,000 | | 125,000 | | 677,500 |
| Notes payable | | 1,105,202 | | 130,354 | | 720,085 | | 1,770 | | 252,993 |
| Total | $ | 12,627,505 | $ | 7,167,873 | $ | 1,889,719 | $ | 1,171,594 | $ | 2,398,319 |

EARLIER OF CONTRACTUAL MATURITY
OR FIRST CALL DATE:

| | | TOTAL | | LESS THAN 1 YEAR | | 1-3 YEARS | | 3-5 YEARS | | AFTER 5 YEARS |
|---|---|---|---|---|---|---|---|---|---|---|
| Deposits | $ | 3,643,080 | $ | 2,470,099 | $ | 782,634 | $ | 375,306 | $ | 15,041 |
| Repurchase and warehousing lines of credit | | 6,584,723 | | 5,419,923 | | 970,000 | | 194,800 | | - |
| Advances from FHLB | | 1,294,500 | | 647,500 | | 547,000 | | 100,000 | | - |
| Notes payable | | 1,105,202 | | 130,354 | | 720,085 | | 1,770 | | 252,993 |
| Total | $ | 12,627,505 | $ | 8,667,876 | $ | 3,019,719 | $ | 671,876 | $ | 268,034 |

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
DEPOSITS INFORMATION
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

DEPOSIT BALANCE:

| | | BALANCE | AVERAGE RATE |
|---|---|---|---|
| Certificates of deposits | $ | 1,983,271 | 3.21% |
| Regular passbook savings | | 474,271 | 2.29% |
| NOW accounts | | 726,178 | 2.12% |
| Non-interest bearing | | 459,360 | - |
| Total deposits | $ | 3,643,080 | 2.47% |

BROKERED CERTIFICATES OF DEPOSITS MATURITIES:

| | | |
|---|---|---|
| Due in one year or less | $ | 289,605 |
| Due in two years | | 360,788 |
| Due in three years | | 313,900 |
| Due in four years | | 195,369 |
| Due in five years | | 116,458 |
| Due in more than five years | | 14,272 |
| Total | $ | 1,290,392 |
| % of total deposits | | 35.42% |
| % of certificates of deposits | | 65.06% |

CERTIFICATES OF DEPOSITS CURRENT MONTH RATES

| | DBPR | | DBNY | |
|---|---|---|---|---|
| MATURITY | INTEREST RATE | APY (1) | INTEREST RATE | APY (1) |
| 30 days | 1.45% | 1.46% | - * | - * |
| 60 days | 1.55% | 1.56% | - * | - * |
| 90 days | 1.65% | 1.66% | 1.49% | 1.50% |
| 120 days | 1.75% | 1.76% | - * | - * |
| 180 days | 2.00% | 2.02% | 2.23% | 2.25% |
| 270 days | 2.00% | 2.02% | - * | - * |
| 1 year | 2.50% | 2.53% | 2.37% | 2.40% |
| 1 1/2 year | - * | - * | 3.20% | 3.25% |
| 2 years | 2.75% | 2.78% | 3.20% | 3.25% |
| 2 1/2 years | 3.25% | 3.30% | 3.20% | 3.25% |
| 3 years | 3.35% | 3.40% | 3.44% | 3.50% |
| 4 years | 3.65% | 3.71% | 4.16% | 4.25% |
| 5 years | 4.00% | 4.07% | 4.26% | 4.35% |

(1) Annual Percentage Yield

* Not offered by the bank

Confidential Treatment Requested by Doral Financial Corporation

# DORAL FINANCIAL CORPORATION
AVAILABLE LINES OF CREDIT
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| LENDERS | CREDIT LINES | TYPE OF LINE | OUTSTANDING BALANCE | REMAINING BALANCE |
|---|---|---|---|---|
| Banco Popular | $ 25,000 | REPO | $ - | $ 25,000 |
| Banco Popular (1) | 50,000 | WHS-CONSTR. | - | 50,000 |
| Banco Santander (1) | 60,000 | WHS | 44,652 | 15,348 |
| Bear Stearns (1) | 100,000 | WHS | - | 100,000 |
| Bear Stearns (1) | 450,000 | REPO | 100,938 | 349,062 |
| Citibank-PR (1) | 100,000 | WHS | - | 100,000 |
| Citibank-US (1) | 500,000 | REPO | 300,000 | 200,000 |
| Conservation Trust (1) | 20,000 | REPO | 20,000 | - |
| Country Wide Home (1) | 200,000 | WHS | 200,000 | - |
| Country Wide Home (1) | 1,500,000 | REPO | 1,097,124 | 402,876 |
| Deutsche Bank (1) | 55,000 | SL | - | 55,000 |
| Fimat | 1,000,000 | REPO | - | 1,000,000 |
| First Bank (1) | 50,000 | UNSECURED | - | 50,000 |
| First Bank (1) | 50,000 | WHS | 34,908 | 15,092 |
| First Boston | 700,000 | REPO | 631,693 | 68,307 |
| Wachovia (formerly First Union) | 150,000 | REPO | - | 150,000 |
| Fortis Securities | 100,000 | REPO | - | 100,000 |
| G.D.B. (1) | 100,000 | WHS | - | 100,000 |
| Goldman Sachs | 250,000 | REPO | - | 250,000 |
| Lehman Brothers | 300,000 | REPO | 190,054 | 109,946 |
| Merck Sharp & Dohme | 30,000 | REPO | - | 30,000 |
| Merrill Lynch | 1,500,000 | REPO | 1,320,259 | 179,741 |
| Merrill Lynch (1)(2) | 300,000 | WHS | - | 300,000 |
| Morgan Stanley (1) | 1,500,000 | REPO | 1,103,425 | 396,575 |
| UBS (formerly Paine Webber) | 300,000 | REPO | 4,102 | 295,898 |
| Popular Securities | 300,000 | REPO | 203,786 | 96,214 |
| Wachovia Securities (formerly Prudential Securities) | 500,000 | REPO | 390,041 | 109,959 |
| Scotiabank (1) | 20,000 | WHS | - | 20,000 |
| Facilities available to Doral Securities | 2,286,600 | REPO | 97,117 | 2,189,483 |
| Facilities available to Doral Bank-NY | 264,374 | REPO (3) | 123,450 | 140,924 |
| Facilities available to Doral Bank-PR | 2,076,224 | REPO (3) | 2,017,674 | 58,550 |
| **Total** | **$ 14,837,198** | | **$ 7,879,223** | **$ 6,957,975** |

(1) Committed lines $4.9 billion approximately

(2) $100 million of line committed

(3) Includes line of credit available for Advances from FHLB.

Confidential Treatment Requested by Doral Financial Corporation

# DORAL FINANCIAL CORPORATION
CONSOLIDATED MORTGAGE LOAN SERVICING PORTFOLIO DATA
PORTFOLIO STATISTICS AND PREPAYMENTS
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

PORTFOLIO STATISTICS - PUERTO RICO AND US

| INVESTOR: | NUMBER OF LOANS | OUTSTANDING BALANCE | WAC | WARM |
|---|---|---|---|---|
| GNMA | 33,869 | $ 2,451,039 | 6.7400% | 291 |
| FNMA | 27,509 | 2,836,172 | 6.1900% | 258 |
| FHLMC | 11,481 | 783,812 | 6.0500% | 181 |
| FFCC Mortgage Trusts | 516 | 12,999 | 8.1900% | 108 |
| Own portfolio, Doral Bank-PR | 8,009 | 1,228,038 | 6.0100% | 251 |
| Own portfolio, Doral Bank-NY | 21 | 2,662 | 6.7800% | 280 |
| Banco Popular | 13,083 | 659,241 | 8.2600% | 233 |
| Banco Santander | 7,179 | 770,200 | 6.5300% | 280 |
| Oriental Bank | 6,011 | 571,263 | 6.8800% | 263 |
| Banco Bilbao Vizcaya | 493 | 9,425 | 9.1400% | 85 |
| Western Bank | 7,868 | 598,453 | 7.6000% | 264 |
| First Bank | 33,817 | 3,056,525 | 7.1400% | 263 |
| Other investors | 149 | 4,006 | 8.5700% | 90 |
| Banco Cooperativo | 139 | 7,351 | 9.3700% | 122 |
| Own portfolio, Parent company | 5,834 | 507,647 | 7.0600% | 278 |
| Tax free PR fund (UBS) | 1,139 | 66,121 | 7.5300% | 259 |
| Tax free PR fund (Banco Santander) | 433 | 29,738 | 7.1400% | 290 |
| Mass Mutual | 1,889 | 148,146 | 7.6600% | 295 |
| First Alliance Bank | 344 | 27,277 | 7.8600% | 312 |
| UBS Assets Managers of PR | 795 | 62,417 | 8.8200% | 199 |
| R&G | 973 | 198,975 | 6.2300% | 248 |
| **Subtotal - Puerto Rico** | **161,551** | **14,031,507** | **6.7500%** | **261** |
| FHLMC | 363 | 28,365 | 6.9035% | 248 |
| Participations | 7 | 5,408 | 7.2500% | 40 |
| Country Wide | 97 | 8,363 | 8.0200% | 304 |
| Own portfolio, Doral International | 21 | 60,612 | 7.4100% | 18 |
| Own portfolio, Doral Money | 10 | 4,099 | 6.6100% | 43 |
| Own portfolio, Doral Bank-NY | 147 | 126,013 | 7.0029% | 62 |
| **Subtotal - US** | **645** | **232,860** | **7.1321%** | **81** |
| **Total portfolio** | **162,196** | **$ 14,264,367** | **6.7562%** | **258** |

PORTFOLIO PREPAYMENTS - PUERTO RICO AND US

| | CURRENT MONTH | | YEAR-TO-DATE | |
|---|---|---|---|---|
| FROM: | # | $ | # | $ |
| HF Mortgage | 458 | $ 44,561 | 4,049 | $ 391,836 |
| Doral Mortgage | 892 | 78,293 | 10,144 | 865,611 |
| R-G Mortgage | 203 | 17,806 | 2,158 | 167,859 |
| Banco Popular | 123 | 11,708 | 1,230 | 127,586 |
| Oriental Bank | 51 | 4,622 | 630 | 56,697 |
| Banco Santander | 59 | 5,917 | 665 | 73,508 |
| Individuals | 295 | 13,467 | 3,361 | 155,764 |
| Other | 383 | 31,929 | 4,200 | 377,169 |
| **Subtotal - Puerto Rico** | **2,464** | **$ 208,303** | **26,437** | **$ 2,216,030** |
| Portfolio Country Wide | 4 | $ 602 | 65 | $ 6,822 |
| Portfolio Other | 13 | 2,718 | 289 | 110,169 |
| **Subtotal - US** | **17** | **$ 3,320** | **354** | **$ 116,991** |
| **Total prepayments** | **2,481** | **$ 211,623** | **26,791** | **$ 2,333,021** |

Confidential Treatment Requested by Doral Financial Corporation

DFC00605405

**DORAL FINANCIAL CORPORATION**
CONSOLIDATED MORTGAGE LOAN SERVICING PORTFOLIO DATA (CONT.)
DELINQUENCY INFORMATION
AS OF DECEMBER 31, 2004

| | IN NUMBER OF LOANS | | | | |
|---|---|---|---|---|---|
| INVESTOR | 30 DAYS | 60-89 | 90 & OVER | FORE. | TOTAL |
| GNMA | 4.46% | 1.25% | 0.73% | 0.39% | 6.83% |
| FNMA | 1.58% | 0.42% | 0.51% | 0.43% | 2.94% |
| FHLMC | 1.25% | 0.31% | 0.46% | 0.51% | 2.53% |
| FFCC Mortgage Trusts | 6.98% | 1.36% | 0.97% | 0.19% | 9.50% |
| Own portfolio, Doral Bank-PR | 1.05% | 0.36% | 0.48% | 0.42% | 2.31% |
| Own portfolio, Doral Bank-NY | 0.00% | 0.00% | 0.00% | 4.76% | 4.76% |
| Banco Popular | 6.41% | 2.13% | 3.04% | 2.90% | 14.48% |
| Banco Santander | 3.79% | 0.87% | 0.61% | 0.43% | 5.70% |
| Oriental Bank | 3.46% | 1.30% | 2.34% | 3.36% | 10.46% |
| Banco Bilbao Vizcaya | 6.90% | 0.40% | 2.03% | 2.03% | 11.36% |
| Western Bank | 5.15% | 1.70% | 0.69% | 0.23% | 7.77% |
| First Bank | 4.25% | 1.20% | 0.76% | 0.13% | 6.34% |
| Other investors | 3.36% | 2.01% | 0.67% | 0.00% | 6.04% |
| Banco Cooperativo | 5.03% | 1.44% | 2.88% | 2.88% | 12.23% |
| Own portfolio, Parent company | 3.69% | 1.90% | 6.46% | 10.85% | 22.90% |
| Tax free PR fund (UBS) | 9.83% | 4.63% | 26.87% | 23.79% | 65.14% (1) |
| Tax free PR fund (Banco Santander) | 9.47% | 3.92% | 31.18% | 26.56% | 71.13% (1) |
| Mass Mutual | 18.74% | 10.32% | 19.64% | 17.95% | 66.65% (1) |
| First Alliance Bank | 3.20% | 1.45% | 39.54% | 42.44% | 86.63% (1) |
| UBS Assets Managers of PR | 1.01% | 1.13% | 43.52% | 49.56% | 95.22% (2) |
| R&G | 1.64% | 0.00% | 0.00% | 0.00% | 1.64% |
| **Subtotal - Puerto Rico** | **3.82%** | **1.22%** | **1.90%** | **1.81%** | **8.75%** |
| | | | | | |
| FHLMC | 6.06% | 0.83% | 2.20% | 0.00% | 9.09% |
| Participations | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Country Wide | 9.28% | 2.06% | 2.06% | 2.06% | 15.46% |
| Own portfolio, Doral International | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Own portfolio, Doral Money | 0.00% | 0.00% | 48.00% | 0.00% | 48.00% |
| Own portfolio, Doral Bank-NY | 2.04% | 0.68% | 0.68% | 0.00% | 3.40% |
| **Subtotal - US** | **5.27%** | **0.93%** | **2.33%** | **0.31%** | **8.84%** |
| | | | | | |
| **Total portfolio delinquency - Dec 2004** | **3.83%** | **1.22%** | **1.90%** | **1.81%** | **8.76%** |
| **Total portfolio delinquency - Sep 2004** | **4.97%** | **1.52%** | **2.13%** | **1.86%** | **10.48%** |

| | IN LOAN BALANCE | | | | |
|---|---|---|---|---|---|
| INVESTOR | 30 DAYS | 60-89 | 90 & OVER | FORE. | TOTAL |
| GNMA | 4.50% | 1.33% | 0.81% | 0.45% | 7.09% |
| FNMA | 1.24% | 0.34% | 0.42% | 0.37% | 2.37% |
| FHLMC | 1.04% | 0.25% | 0.44% | 0.57% | 2.30% |
| FFCC Mortgage Trusts | 7.90% | 2.20% | 1.05% | 0.44% | 11.59% |
| Own portfolio, Doral Bank-PR | 1.27% | 0.28% | 0.55% | 0.38% | 2.48% |
| Own portfolio, Doral Bank-NY | 0.00% | 0.00% | 0.00% | 3.42% | 3.42% |
| Banco Popular | 6.34% | 2.09% | 3.11% | 3.35% | 14.89% |
| Banco Santander | 2.25% | 0.55% | 0.42% | 0.27% | 3.49% |
| Oriental Bank | 2.97% | 1.37% | 2.08% | 3.01% | 9.43% |
| Banco Bilbao Vizcaya | 7.19% | 0.25% | 3.23% | 3.37% | 14.04% |
| Western Bank | 4.87% | 1.47% | 0.59% | 0.17% | 7.10% |
| First Bank | 3.60% | 1.10% | 0.78% | 0.14% | 5.62% |
| Other investors | 3.73% | 3.56% | 0.46% | 0.00% | 7.75% |
| Banco Cooperativo | 3.49% | 1.14% | 3.48% | 4.50% | 12.57% |
| Own portfolio, Parent company | 3.41% | 1.34% | 4.75% | 10.13% | 19.63% |
| Tax free PR fund (UBS) | 8.58% | 4.26% | 27.94% | 26.30% | 67.02% (1) |
| Tax free PR fund (Banco Santander) | 9.43% | 3.75% | 30.37% | 28.42% | 71.97% (1) |
| Mass Mutual | 17.90% | 10.08% | 19.90% | 19.74% | 67.62% (1) |
| First Alliance Bank | 2.92% | 1.77% | 37.15% | 45.88% | 87.72% (1) |
| UBS Assets Managers of PR | 1.22% | 1.12% | 37.35% | 54.93% | 94.62% (2) |
| R&G | 0.99% | 0.00% | 0.00% | 0.00% | 0.99% |
| **Subtotal - Puerto Rico** | **3.15%** | **1.02%** | **1.57%** | **1.65%** | **7.39%** |
| | | | | | |
| FHLMC | 5.65% | 0.85% | 2.61% | 0.00% | 9.11% |
| Participations | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Country Wide | 11.33% | 2.01% | 4.12% | 3.20% | 20.66% |
| Own portfolio, Doral International | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Own portfolio, Doral Money | 0.00% | 0.00% | 7.66% | 0.00% | 7.66% |
| Own portfolio, Doral Bank-NY | 0.38% | 0.02% | 0.07% | 0.00% | 0.47% |
| **Subtotal - US** | **1.30%** | **0.19%** | **0.64%** | **0.11%** | **2.24%** |
| | | | | | |
| **Total portfolio delinquency - Dec 2004** | **3.12%** | **1.01%** | **1.55%** | **1.62%** | **7.30%** |
| **Total portfolio delinquency - Sep 2004** | **4.07%** | **1.27%** | **1.73%** | **1.70%** | **8.77%** |

(1) Portfolio of insured FHA/VA delinquent loans sold to a third party
(2) Porfolio of delinquent conventional residential mortgage loans sold to third party

Confidential Treatment Requested by Doral Financial Corporation

DFC00605406

# DORAL FINANCIAL CORPORATION

PREPAYMENT CHART*

AS OF DECEMBER 31, 2004

(DOLLARS IN THOUSANDS)



\* Puerto Rico only.

**DORAL FINANCIAL CORPORATION**
SUMMARY OF RECOURSE EXPOSURE
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| | OUTSTANDING BALANCE | FULL RECOURSE (c, d, f, h, j, l, m, and n) | 6% LIMIT (g) | 7% LIMIT (k) | 10% LIMIT (a) | 15% LIMIT (b) | 4% LIMIT (i) | OTHER LIMIT (e) | TOTAL EXPOSURE |
|---|---|---|---|---|---|---|---|---|---|
| FNMA | $   716,300 | $   569,261 | $   12,853 | $   9,177 | $   - | $   - | $   3,530 | $   - | $   594,821 |
| FHLMC | 70,744 | 70,744 | - | - | - | - | - | - | 70,744 |
| Non-conforming | 3,143,995 | 2,459,889 | - | - | 55,807 | 131,627 | - | 2,572 | 2,649,895 |
| Total | $   3,931,039 | $   3,099,894 | $   12,853 | $   9,177 | $   55,807 | $   131,627 | $   3,530 | $   2,572 | $   3,315,460 |

(a) Repurchase all loans over 90 days delinquent up to 10% of the aggregate amount of the commitment (BPPR, BBVA & Banco Santander)
(b) Repurchase all loans over 120 days delinquent up to 15% of the aggregate amount of the commitment (Westernbank)
(c) Repurchase all loans over 120 days delinquent (Westernbank & FNMA)
(d) 100% of outstanding aggregate balance (FHLMC, FNMA, UBS & Banco Bilbao Vizcaya)
(e) Repurchase all loans over 90 days delinquent up to $5.0 million (Banco Cooperativo)
(f) Repurchase all loans over 120 days delinquent for 2 years (First Bank)
(g) Repurchase all loans over 120 days delinquent up to 6% of the aggregate amount of the commitment (FNMA)
(h) Repurchase all loans over 120 days for 3 years (FNMA)
(i) Repurchase all loans over 120 days delinquent up to 4% of pool face value for 10 years (FNMA)
(j) Prepayment substitution required for first 4 years (First PR Tax Free Fund - 2001)
(k) Limited recourse obligation of up to 7% of the face amount up to $8.3 million for 10 years (FNMA)
(l) Prepayment substitution required for first 7 years (First PR Tax Free Fund - 2002)
(m) Repurchase loans 90 days delinquent (First Bank)
(n) Repurchase loans 120 days delinquent for 5 years (FNMA)

Confidential Treatment Requested by Doral Financial Corporation

**DORAL BANK-PR**
REGULATORY CAPITAL POSITION
(DOLLARS IN THOUSANDS)

| As of December 31, 2004 | Actual Amount ($) | Ratio (%) | For Capital Adequacy Purposes Amount ($) | Ratio (%) | Over/ (Under) Capital Requirement Amount ($) | Ratio (%) |
|---|---|---|---|---|---|---|
| Total capital ratio (1) | $ 647,146 | 22.1% | $ 234,111 | 8.0% | $ 413,035 | 14.1% |
| Tier 1 capital ratio (2) | 627,046 | 21.4 | 117,055 | 4.0 | 509,991 | 17.4 |
| Tier 1 leverage ratio (3) | 627,046 | 5.7 | 437,812 | 4.0 | 189,234 | 1.7 |
| **As of September 30, 2004** | | | | | | |
| Total capital ratio | 611,921 | 20.9 | 234,643 | 8.0 | 377,278 | 12.9 |
| Tier 1 capital ratio | 590,704 | 20.1 | 117,322 | 4.0 | 473,382 | 16.1 |
| Tier 1 leverage ratio | 590,704 | 6.2 | 383,155 | 4.0 | 207,549 | 2.2 |
| **As of June 30, 2004** | | | | | | |
| Total capital ratio | 562,759 | 19.4 | 231,943 | 8.0 | 330,816 | 11.4 |
| Tier 1 capital ratio | 542,700 | 18.7 | 115,972 | 4.0 | 426,728 | 14.7 |
| Tier 1 leverage ratio | 542,700 | 6.5 | 333,660 | 4.0 | 209,040 | 2.5 |
| **As of March 31, 2004** | | | | | | |
| Total capital ratio | 523,035 | 19.5 | 214,154 | 8.0 | 308,881 | 11.5 |
| Tier 1 capital ratio | 504,256 | 18.8 | 107,077 | 4.0 | 397,179 | 14.8 |
| Tier 1 leverage ratio | 504,256 | 7.1 | 282,877 | 4.0 | 221,379 | 3.1 |

| Capital Reconciliation: | Dec-04 | Sep-04 | Jun-04 | Mar-04 |
|---|---|---|---|---|
| Total stockholders' equity as per books | $ 552,217 | $ 523,585 | $ 444,284 | $ 489,565 |
| Add: Unrealized loss (gain) on AFS securities | 74,875 | 67,165 | 98,462 | 14,773 |
| Less: Goodwill and all other identifiable intangibles | (46) | (46) | (46) | (46) |
| Unallowed portion of servicing assets | - | - | - | (36) |
| Tier 1 capital | $ 627,046 | $ 590,704 | $ 542,700 | $ 504,256 |
| **Tier 2 capital:** | | | | |
| Allowance for loan losses | 20,100 | 21,217 | 20,059 | 18,779 |
| Total capital | $ 647,146 | $ 611,921 | $ 562,759 | $ 523,035 |
| Average total assets | $ 10,945,310 | $ 9,578,887 | $ 8,341,508 | $ 7,071,919 |
| Total risk-weighted assets | $ 2,926,384 | $ 2,933,038 | $ 2,899,290 | $ 2,676,927 |

(1) Total capital to risk-weighted assets
(2) Tier 1 capital to risk-weighted assets
(3) Tier 1 capital to average total assets

Confidential Treatment Requested by Doral Financial Corporation

DFC00605409

**DORAL BANK-NY**
REGULATORY CAPITAL POSITION
(DOLLARS IN THOUSANDS)

| As of December 31, 2004 | Actual Amount ($) | Ratio (%) | For Capital Adequacy Purposes Amount ($) | Ratio (%) | Over/ (Under) Capital Requirement Amount ($) | Ratio (%) |
|---|---|---|---|---|---|---|
| Total capital ratio (1) | $   48,270 | 21.5% | $   17,937 | 8.0% | $   30,333 | 13.5% |
| Tier 1 capital ratio (2) | 47,528 | 21.2 | 8,969 | 4.0 | 38,559 | 17.2 |
| Tier 1 leverage ratio (3) | 47,528 | 8.5 | 22,501 | 4.0 | 25,027 | 4.5 |
| **As of September 30, 2004** | | | | | | |
| Total capital ratio | 48,067 | 22.9 | 16,785 | 8.0 | 31,282 | 14.9 |
| Tier 1 capital ratio | 47,446 | 22.6 | 8,393 | 4.0 | 39,053 | 18.6 |
| Tier 1 leverage ratio | 47,446 | 8.9 | 21,441 | 4.0 | 26,005 | 4.9 |
| **As of June 30, 2004** | | | | | | |
| Total capital ratio | 47,599 | 23.4 | 16,273 | 8.0 | 31,326 | 15.4 |
| Tier 1 capital ratio | 47,113 | 23.2 | 8,137 | 4.0 | 38,976 | 19.2 |
| Tier 1 leverage ratio | 47,113 | 9.0 | 21,019 | 4.0 | 26,094 | 5.0 |
| **As of March 31, 2004** | | | | | | |
| Total capital ratio | 46,886 | 19.8 | 18,904 | 8.0 | 27,982 | 11.8 |
| Tier 1 capital ratio | 46,396 | 19.6 | 9,452 | 4.0 | 36,944 | 15.6 |
| Tier 1 leverage ratio | 46,396 | 9.2 | 20,227 | 4.0 | 26,169 | 5.2 |

| Capital Reconciliation: | Dec-04 | Sep-04 | Jun-04 | Mar-04 |
|---|---|---|---|---|
| Total stockholders' equity as per books | $   47,428 | $   47,528 | $   45,532 | $   46,929 |
| Add: Unrealized loss (gain) on AFS securities | 888 | 400 | 1,951 | 198 |
| Less: Disallowed deferred tax assets | (678) | (363) | (248) | (599) |
| Other intangible assets | (110) | (119) | (122) | (132) |
| Tier 1 capital | $   47,528 | $   47,446 | $   47,113 | $   46,396 |
| **Tier 2 capital:** | | | | |
| Allowance for loan losses | 742 | 621 | 486 | 490 |
| Total capital | $   48,270 | $   48,067 | $   47,599 | $   46,886 |
| Adjusted total assets | $   562,515 | $   536,022 | $   525,474 | $   505,680 |
| Total risk-weighted assets | $   224,210 | $   209,811 | $   203,415 | $   236,300 |

(1) Total capital to risk-weighted assets
(2) Tier 1 capital to risk-weighted assets
(3) Tier 1 capital to adjusted total assets

Confidential Treatment Requested by Doral Financial Corporation

DFC00605410

### DORAL FINANCIAL CORPORATION
COMMITMENTS TO SELL LOANS
AS OF DECEMBER 31, 2004
(DOLLARS IN THOUSANDS)

| | GNMA | FNMA | FHLMC | FIRST BANK | WESTERN BANK | BPPR | BSPR | R & G | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Beginning of Year Balance | $ 19,872 | $ 92,257 | $ 48,828 | $ 499,393 | $ 249,873 | $ 274,853 | $ - | $ - | $ 1,185,076 |
| **First Quarter:** | | | | | | | | | |
| Net Increases (1) | 300,000 | - | - | 600,000 | - | - | 200,000 | - | 1,100,000 |
| Pools Sold | (96,198) | (276,000) | (29,831) | (385,033) | (75,048) | (50,007) | (50,004) | - | (962,121) |
| Balance at March 31, 2004 | $ 223,674 | $ (183,743) | $ 18,997 | $ 714,360 | $ 174,825 | $ 224,846 | $ 149,996 | $ - | $ 1,322,955 |
| **Second Quarter:** | | | | | | | | | |
| Net Increases (1) | - | 50,000 | 50,000 | 200,000 | - | - | 300,000 | - | 600,000 |
| Pools Sold | (103,030) | (160,980) | (27,936) | (299,738) | (74,912) | (50,078) | (150,070) | - | (866,744) |
| Balance at June 30, 2004 | $ 120,644 | $ (294,723) | $ 41,061 | $ 614,622 | $ 99,913 | $ 174,768 | $ 299,926 | $ - | $ 1,056,211 |
| **Third Quarter** | | | | | | | | | |
| Net Increases (1) | 300,000 | 400,000 | 105,000 | 2,400,000 | - | - | - | - | 3,205,000 |
| Pools Sold | (105,303) | (99,525) | (10,992) | (415,089) | (75,009) | (75,031) | (300,074) | - | (1,081,023) |
| Balance at September 30, 2004 | $ 315,341 | $ 300,475 | $ 94,008 | $ 2,599,533 | $ 24,904 | $ 99,737 | $ (148) | $ - | $ 3,433,850 |
| **Four Quarter** | | | | | | | | | |
| Net Increases (1) | - | - | - | 250,000 | - | - | 100,288 | 1,100,000 | 1,450,288 |
| Pools Sold | (106,422) | (124,296) | (30,465) | (650,035) | (25,004) | (50,031) | (100,028) | (200,004) | (1,286,285) |
| | $ 208,919 | $ 176,179 | $ 63,543 | $ 2,199,498 | $ (100) | $ 49,706 | $ 112 | $ 899,996 | $ 3,597,853 |
| 5% Margin Write-off | - | - | - | 502 | 100 | 209 | (112) | 4 | 703 |
| Balance at December 31, 2004 | $ 208,919 | $ 176,179 | $ 63,543 | $ 2,200,000 | $ - | $ 49,915 | $ - | $ 900,000 | $ 3,598,556 |

(1) New commitments and / or increases. Commitments may or may not maintain running balance between amendments

Notes

(A) Delivery of the mortgages are due (on or before) as follows:
- GNMA - September 30, 2005
- FNMA - March 31, 2006
- FHLMC - August 31, 2005
- First Bank - $1.0 million in December 31, 2005 and $1.2 billion in December 31, 2006
- BPPR - June 30, 2005
- R & G - $100.0 million in January 31, 2005 and $800.0 million in December 31, 2005

(B) For the first two months of the third quarter Doral sold $15.6 million, approximately, in pools to FHLMC. On September the Company entered into a new agreement with FHLMC disregarding, for running balance purposes, the $15.6 million sold during the months of July and August and the remainder of the commitment $25.4 million, approximately.

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
HEADCOUNT INFORMATION
AS OF DECEMBER 31, 2004

| | DFC | HF | DMC | SANA | CH | DB | NY | DI | DS | DA | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan production / sales:** | | | | | | | | | | | |
| Administrative: | | | | | | | | | | | |
| Construction and residential mortgage | 12 | - | - | - | - | 14 | 3 | - | - | - | 29 |
| Commercial and consumer loans | - | - | - | - | - | 35 | 2 | - | - | - | 37 |
| Marketing | - | 127 | 299 | 69 | 12 | 19 | - | - | - | - | 526 |
| Processing | - | 69 | 99 | 12 | 7 | - | 2 | - | - | - | 189 |
| Closing | - | 37 | 34 | 4 | 6 | - | - | - | - | - | 81 |
| Underwriting | - | 8 | 7 | 2 | 2 | 8 | - | - | - | - | 27 |
| Guarantee | 7 | - | 1 | - | - | - | - | - | - | - | 8 |
| Loan sales - secondary market | 49 | - | - | - | - | 7 | - | - | - | - | 56 |
| Subtotal | 68 | 241 | 440 | 87 | 27 | 83 | 7 | - | - | - | 953 |
| | | | | | | | | | | | |
| **Loan servicing:** | | | | | | | | | | | |
| REO, foreclosure and claims | 43 | - | - | - | - | - | - | - | - | - | 43 |
| Investor accounting | 24 | - | - | - | - | - | - | - | - | - | 24 |
| Servicing - other | 152 | - | - | - | - | 7 | 3 | - | - | - | 162 |
| Subtotal | 219 | - | - | - | - | 7 | 3 | - | - | - | 229 |
| | | | | | | | | | | | |
| **Bank branches (1):** | | | | | | | | | | | |
| Managers | - | - | - | - | - | 29 | 6 | - | - | - | 35 |
| Assistant managers | - | - | - | - | - | 130 | 7 | - | - | - | 137 |
| Tellers | - | - | - | - | - | 221 | 21 | - | - | - | 242 |
| Customer services | - | - | - | - | - | 224 | 17 | - | - | - | 241 |
| Administrative | - | - | - | - | - | 160 | 8 | - | - | - | 168 |
| Subtotal | - | - | - | - | - | 764 | 59 | - | - | - | 823 |
| | | | | | | | | | | | |
| **Administrative support:** | | | | | | | | | | | |
| Mail and file room service | 20 | - | - | - | - | - | - | - | - | - | 20 |
| Public relations and marketing | 7 | 2 | 1 | - | - | - | - | - | - | - | 10 |
| Quality services | - | 1 | 5 | - | - | - | - | - | - | - | 6 |
| Messengers and parking attendants | 7 | 10 | 16 | 1 | 2 | 33 | - | - | - | - | 69 |
| Receptionists | 8 | 6 | 15 | 7 | 1 | 6 | - | - | 1 | - | 44 |
| CEO and president's office | 13 | 8 | 10 | 8 | 5 | 7 | 7 | - | 2 | - | 60 |
| Legal and compliance | 23 | - | - | - | - | - | 2 | - | - | - | 25 |
| Community reinvestment act | - | - | - | - | - | 3 | - | - | - | - | 3 |
| Internal audit | 21 | - | - | - | - | - | - | - | - | - | 21 |
| Human resources | 18 | - | - | - | - | - | 3 | - | - | - | 21 |
| Accounting | 36 | - | - | 5 | - | 14 | 4 | - | 2 | - | 61 |
| Information technology | 56 | - | - | - | - | - | 2 | - | - | - | 58 |
| Operations | 18 | - | - | - | - | 101 | 9 | - | - | - | 128 |
| Property management | 9 | - | - | - | - | - | 1 | - | - | - | 10 |
| Purchasing | 10 | - | - | - | - | - | - | - | - | - | 10 |
| Corporate security | 6 | - | - | - | - | - | - | - | - | - | 6 |
| Subtotal | 252 | 27 | 47 | 21 | 8 | 164 | 28 | - | 5 | - | 552 |
| | | | | | | | | | | | |
| Treasury | 8 | - | - | - | - | - | - | - | 1 | - | 9 |
| Leasing | - | - | - | - | - | 12 | - | - | - | - | 12 |
| Trust and custody | - | - | - | - | - | 5 | - | - | - | - | 5 |
| International banking operation | - | - | - | - | - | - | - | 4 | - | - | 4 |
| Insurance agency | - | - | - | - | - | - | - | - | - | 11 | 11 |
| Total | 547 | 268 | 487 | 108 | 35 | 1,035 | 97 | 4 | 6 | 11 | 2,598 |

Confidential Treatment Requested by Doral Financial Corporation

DFC00605412

**DORAL FINANCIAL CORPORATION**
LIST OF RETAIL OFFICES BY COMPANY
AS OF DECEMBER 31, 2004

## MORTGAGE RETAIL OFFICES

### HF Mortgage Bankers

1. Main Offices: San Juan - Ave. F.D. Roosevelt # 1159 - President: David R. Levis, Phone: 749-7000
2. Bayamón - Centro Comercial Plaza del Parque Carr. 167, Río Hondo - Manager: Sonimar Lozada, Phone: 269-1300
3. Caguas - Las Catalinas Mall Doral Financial Center - Manager: Sharymar Aponte, Phone: 745-4041
4. Carolina - Urb. Atlantic View # 75, Ave. Isla Verde - Manager: Jean Carlos Juarbe, Phone: 999-8800
5. Cataño - Ave. Barbosa # 163 - Manager: Sonimar Lozada, Phone: 788-2626
6. Guaynabo - Calle Margarita A-1, Camino Alejandrino - Manager: Francisco Colón, Phone: 272-1333
7. Guaynabo II - Galeria Suchville, Carr. # 2 Km 7.2 - Manager: Héctor Soto, Phone: 277-1198
8. Hato Rey - Ponce De León Ave. # 279 - Manager: Leslie Cardenales, Phone: 771-5333
9. Hato Rey II - Tnte. César González Street # 576, Urb. Baldrich - Manager: Alba Cruz, Phone: 281-2929
10. Mayagüez - Ave. Méndez Vigo # 101 - Manager: Aida V. Pinzón, Phone: 833-3070
11. Ponce - Plaza Las Delicias, Esq. Villa - Manager: Marcos Ramos, Phone: 842-7661
12. Río Piedras - Galería Los Pascos, Cupey - Manager: Marielena García, Phone: 292-0190
13. San Juan - Ave. F.D. Roosevelt # 1451 - New Project DFC Plaza - Manager: Blanquita Rivera, Phone: 474-7860
14. San Juan II - Calle Adams #1647, Summit Hills - Manager: Carlos Santiago, Phone: 474-6181
15. Vega Alta - Centro Gran Caribe Sur Local 21 Int Carr. 676 - Manager: Miguel A. Falcón, Phone: 270-1700

### Doral Mortgage Corporation

1. Main Offices: San Juan - Ave. F.D. Roosevelt # 1451 - President: Raúl Menéndez, Phone: 751-2266
2. Arecibo - Carr. # 2 Km. 80.6 Barrio Hato Abajo, San Daniel - Manager: Ramón Marrero, Phone: 878-1421
3. Arecibo II - Ave. Llorenz Torres # 219 - Manager: Ramón Marrero, Phone: 878-8810
4. Bayamón - Ave. Betances # 14, Hnas. Dávila - Manager: Carmen Torres, Phone: 798-8787
5. Bayamón II - Carr. 167, Marginal B-13, Flamingo Terrace - Manager: Jock Gatti, Phone: 730-7777
6. Bayamón III - Ave. Comerio, Esq. Río Bayamón - Manager: Víctor Domínguez, Phone: 269-1919
7. Caguas - Calle Degetau F-2, Bonneville Terrace - Manager: Migdalia S. Soto, Phone: 746-9696
8. Caguas II - Carr. # 1 Plaza Bairoa, Bairoa Industrial Store # 8 - Manager: Rosalina Flores, Phone: 745-2021
9. Carolina - Ave. Campo Rico #791, Country Club - Manager: Luis Ríos, Phone: 762-1422
10. Carolina II - Km. 6.9 Bo. San Antón - Manager: Luis Zambrana, Phone: 701-2165
11. Carolina - Isla Verde Ave. Los Gobernadores 150 Airport Plaza Shopping Center - Manager: Maribelin Gutiérrez, Phone: 791-4071
12. Cayey - Doral Bank Plaza, Ave. Jesus T. Piñero 3200 Suite # 2, Bo. Montellano - Manager: Lillian Rolón, Phone: 738-4435
13. Fajardo - Calle General Valero # 251 - Manager: Daniel Agosto, Phone: 863-5111
14. Fajardo II - Bo. Quebrada Carr. # 3 Km 44.9 - Manager: Daniel Agosto, Phone: 801-5252
15. Guayama - Calle Gibraltar # 1 - Manager: Nelson Viera, Phone: 864-5600
16. Guaynabo - Plaza Guaynabo Mall Exp. Martinez Nadal - Manager: Catalina Contreras, Phone: 708-1220
17. Hato Rey - Ave. F.D. Roosevelt # 145 - Manager: Maribelin Gutiérrez, Phone: 756-6800
18. Hato Rey II - Ave. Muñoz Rivera # 650 - Manager: Waldemar Rivera, Phone: 756-1500
19. Hato Rey III - Ave. Jesus T. Piñero # 268 - Manager: Harry Rodriguez, Phone: 771-7000
20. Humacao - Calle Font Martello # 17 - Contact: Carlos Aponte, Phone: 850-6060
21. Humacao II - Carr. Estatal Número 3 Km. 83.6, Barrio Abajo - Manager: Melba Beltrán, Phone: 656-3155
22. Mayagüez - Calle McKinley # 12 Oeste - Supervisor: Carmen Valentin, Phone: 834-8888
23. Mayaguez II - Western Plaza 2 Carr. # 2 Km. 179.5 - Manager: Iris Martínez, Phone: 833-8888
24. Ponce - Santa María Shopping Center # 153 - Manager: Natalie Barnacett, Phone: 843-3113
25. Ponce Fagot - Ave. Las Américas, Esq. Boulevard Miguel Pou - Manager: Natalie Barnacett, Phone: 651-2626
26. Río Grande - Carr. # 3 Km. 22.4 Bo. Ciénaga Baja - Manager: Armando López, Phone: 809-6012
27. Río Piedras - Ave. 65 de Infantería # 354 - Manager: José Vázquez, Phone: 754-9600
28. San Juan - Ave. Ashford 1476, Esq. Ave. de Diego, Condado - Manager: Agnes Meléndez, Phone: 268-1661
29. Toa Baja - Carr. #2 Km 18.6 Barrio Candelaria - Manager: Sory Adrovet, Phone: 625-4646
30. Trujillo Alto - Plaza San Miguel - Manager: Nayade Pereiro, Phone: 293-1285
31. Vega Baja - Urb. Brasilia # 3819, Marginal PR2 Km. 38.0 - Manager: Janette Roure, Phone: 858-3695

### SANA Mortgage Corporation

1. Main Offices: Río Piedras - Urb. Caribe #1569 - President: Angel Vázquez, Phone: 281-2600
2. Bayamón I - Carr. # 2 # 1720 - Manager: Jorge Schmidt, Phone: 785-1100
3. Bayamón II - Ave. Lomas Verdes # IC-18 - Manager: Ana Martinez, Phone: 778-1100
4. Caguas - Ave. Pino 2D 33 - Manager: Lymarie Torres, Phone: 745-4888
5. Carolina - Ave. Roberto Clemente # C-2 - Manager: Melvin Mulero, Phone: 769-0460
6. Las Piedras - Plaza Las Piedras Carr. #183 - Manager: Keyla Feliciano, Phone: 733-0195
7. Mayagüez - Carr. # 2 Centro Novios Plaza - Manager: Mark Arocho, Phone: 833-0325
8. Ponce - Ave. Fagot # A-11 - Interim Manager: Mark Arocho, Phone: 842-2500
9. Río Piedras II - Rpto. Metropolitano, Ave. Américo Miranda # 1101 - Manager: Marisela Pérez, Phone: 763-5444

### Centro Hipotecario de Puerto Rico, Inc.

1. Main Offices: Hato Rey - Ave. F.D. Roosevelt # 305 - President: Aidiliza Levis, Phone: 274-6262
2. Hato Rey II - 268 Ave. Ponce De León, Edif. Home Mortgage Plaza - Manager: Sharon Acosta, Phone: 764-5020
3. Manati - Carr. # 2 Km. 50.0, Plaza Atenas - Manager: Zulema Flores, Phone: 884-3232

### Doral Money, Inc. (US)

1. Main Offices: New York City - 387 Park Avenue South - Phone: 212-329-3729

## TOTAL MORTGAGE RETAIL OFFICES

| | |
|---|---|
| **Puerto Rico** | **58** |
| U.S. Mainland | **1** |

Confidential Treatment Requested by Doral Financial Corporation

**DORAL FINANCIAL CORPORATION**
LIST OF RETAIL OFFICES BY COMPANY (CONT.) & DEPOSITS BY BRANCH
AS OF DECEMBER 31, 2004

| BANK RETAIL OFFICES | | DEPOSITS (DOLLARS IN THOUSANDS) | | |
|---|---|---|---|---|
| **Doral Bank-PR** | | Dec-04 | Nov-04 | % Change |
| 1 Main Offices: Hato Rey - Ave. Ponce de León # 279 - President: José Vigoreaux, Phone: 474-0131 | $ | 665,756 | $ 663,290 | 0.37% |
| 2 Arecibo - Carr. # 2 Km. 80.6 Barrio Hato Abajo, San Daniel - Manager: Selma González, Phone: 816-5220 | | 46,219 | 42,863 | 7.83% |
| 3 Bayamón - Bayamón Medical Plaza - Manager: Luisa Guerrero, Phone: 778-1400 | | 34,581 | 32,454 | 6.55% |
| 4 Bayamón - Centro Comercial Plaza del Parque, Carr. 167, Rio Hondo - Manager: Luz M. Sierra, Phone: 269-8888 | | 90,830 | 88,731 | 2.37% |
| 5 Bayamón - Santa Rosa Shopping Center - Manager: Luisa Guerrero, Phone: 778-3000 | | 27,263 | 26,200 | 4.06% |
| 6 Bayamón - Rexville Shopping Center, Carr. 167 - Manager: Wanda Beltrán, Phone: 641-7607 | | 383 | - | New |
| 7 Caguas - Centro Comercial Villa Blanca - Manager: Herbert Rodríguez, Phone: 745-6333 | | 35,677 | 35,046 | 1.80% |
| 8 Caguas - Las Catalinas - Manager: Anneris Curcio, Phone: 704-0504 | | 35,924 | 35,130 | 2.26% |
| 9 Caguas - Carr. #1, Plaza Bairoa - Manager: José Agosto, Phone: 286-0015 | | 131,455 | 131,650 | -0.15% |
| 10 Carolina - Ave. 65 de Infantería Km. 6.9 Núm. 6020, Barrio San Antón - Manager: Victor E. Rivera, Phone: 701-1925 | | 32,782 | 31,250 | 4.90% |
| 11 Carolina - Urb. Atlantic View #75, Ave. Isla Verde - Manager: Liz A. Ortiz, Phone: 999-8810 | | 29,626 | 28,595 | 3.61% |
| 12 Carolina - Isla Verde Ave. Los Gobernadores 150 Airport Plaza Shopping Center- Manager: Ivette Barahona , Phone: 791-0240 | | 5,377 | 5,023 | 7.05% |
| 13 Cataño - Ave. Barbosa # 163 - Manager: Sara Rodriguez, Phone: 788-2626 | | 56,738 | 55,634 | 1.98% |
| 14 Cataño - Edificio Alcaldía Municipal - Manager: Sara Rodriguez, Phone: 788-1077 | | 11,306 | 14,759 | -23.40% |
| 15 Cayey - Doral Bank Plaza, Ave. Jesus T. Piñero 3200, Bo. Montellano - Manager: Miriam Santiago, Phone: 263-4011 | | 35,359 | 35,510 | -0.43% |
| 16 Fajardo - Bo. Quebrada Carr. # 3 Km. 44.9 - Manager: Orlando Mártir, Phone: 801-5200 | | 9,368 | 9,113 | 2.80% |
| 17 Guaynabo - Galería Suchville, Carr. # 2 - Manager: Alfredo Llopart, Phone: 775-0303 | | 48,820 | 47,012 | 3.85% |
| 18 Guaynabo - Plaza Guaynabo Mall, Exp. Martínez Nadal - Manager: Ricardo Valero, Phone: 708-3535 | | 40,020 | 37,869 | 5.68% |
| 19 Hato Rey - Ave. Jesus T. Piñero # 268 - Manager: Wilfredo Robles, Phone: 763-1555 | | 24,626 | 23,167 | 6.30% |
| 20 Hato Rey - Ave. Ponce de León # 268, Edif. Home Mortgage Plaza - Manager: Rubén Rivera, Phone: 764-4646 | | 1,199,694 | 1,196,154 | 0.30% |
| 21 Hato Rey - Tnte. César González St. #576, Urb. Baldrich - Manager: Maricarmen Cruz, Phone: 773-0010 | | 36,252 | 33,173 | 9.28% |
| 22 Humacao - Ave. Boulevard del Río - Manager: Lizvette Rodríguez, Phone: 285-6200 | | 44,445 | 46,346 | -4.10% |
| 23 Humacao II - Carr. Estatal Número 3 Km. 83.6, Barrio Abajo - Manager: Lizvette Rodríguez, Phone: 656-3150 | | 8,077 | 6,935 | 16.47% |
| 24 Las Piedras - Plaza Las Piedras, Carr.# 183 - Manager: Lizvette Rodríguez, Phone: 733-0085 | | 14,763 | 13,947 | 5.85% |
| 25 Manatí - Carr. #2 Km. 50.0, Plaza Atenas - Manager: Mayra Martinez, Phone: 621-3403 | | 11,649 | 11,211 | 3.91% |
| 26 Mayagüez - Ave. Méndez Vigo # 101 - Manager: Joan Pérez, Phone: 832-1080 | | 35,825 | 31,697 | 13.02% |
| 27 Mayagüez II - Western Plaza 2 Carr. # 2 Km 179.5 - Manager: Ramón Santiago, Phone: 806-0000 | | 27,936 | 26,038 | 7.29% |
| 28 Ponce - Plaza Las Delicias Esq. Villa - Manager: Iram Marrero, Phone: 843-5333 | | 33,289 | 32,463 | 2.54% |
| 29 Ponce Fagot - Ave. Las Américas, Esquina Boulevard Miguel Pou - Manager: Nixida Bermúdez, Phone: 651-2626 | | 25,045 | 22,976 | 9.01% |
| 30 Río Grande - Carr. # 3, Km. 22.4, Bo. Ciénaga Baja - Manager: Myrna Pagán, Phone: 809-6000 | | 23,922 | 22,356 | 7.00% |
| 31 Río Piedras - Ave. 65 de Infantería # 354 - Manager: Néstor Pérez, Phone: 765-7001 | | 35,254 | 33,711 | 4.58% |
| 32 Río Piedras - Galería Los Paseos, Cupey - Manager: Nitza Franco, Phone: 292-3800 | | 89,046 | 86,667 | 2.74% |
| 33 Río Piedras - Urb. Caribe # 1569 - Manager: Gerardo Martinez, Phone: 753-3636 | | 104,651 | 103,277 | 1.33% |
| 34 San Juan - Ave. Ashford 1476, Esq. Ave. De Diego, Condado - Manager: Antonio  Garcia, Phone: 268-1661 | | 70,959 | 69,192 | 2.55% |
| 35 San Juan - Ave. F.D. Roosevelt # 1451 Puerto Nuevo - Manager: Denise Marrero, Phone: 474-6200 | | 85,963 | 85,606 | 0.42% |
| 36 San Juan- Ave. F.D. Roosevelt # 1166, Puerto Nuevo- Manager: Ricardo Gil, Phone: 774-8250 | | 64,368 | 61,826 | 4.11% |
| 37 Toa Baja - Carr. #2, Km 18.6 Barrio Candelaria - Manager: Lucía Hernández, Phone: 625-4636 | | 8,502 | 7,829 | 8.60% |
| 38 Trujillo Alto - Plaza San Miguel - Manager: Betsy Resto, Phone: 293-1111 | | 40,922 | 38,299 | 6.85% |
| 39 Vega Alta - Centro Gran Caribe Sur Local 21 Int. Carr. 676 - Manager: Rafael Marrero, Phone: 270-3500 | | 26,480 | 23,079 | 14.74% |
| 40 Vega Baja- Urb. Brasilia #3819, Marginal PR2 Km. 38.0 - Manager: Morgan Toro, Phone: 807-7700 | | 19,404 | 18,131 | 7.02% |
| **Total Deposits of Doral Bank-PR** | $ | 3,368,556 | $ 3,314,209 | 1.64% |
| | | | | |
| **Doral Bank-NY** | | | | |
| 1 Main Offices: 387 Park Avenue South, New York N.Y. - President: Paul Mak, Phone: 212-329-3700 | $ | 207,138 | $ 200,408 | 3.36% |
| 2 New York - 4246 Broadway, Washington Heigths, New York City - Manager: Migdalia Vélez, Phone: 212-543-2866 | | 33,684 | 31,869 | 5.70% |
| 3 New York - 30-18 Steinway Street, Astoria - Manager: Dimitra Giannoulis, Phone: 718-932-4800 | | 47,398 | 47,027 | 0.79% |
| 4 New York - 97-77 Queens Blvd., Rego Park - Manager: Ligia Ramirez, Phone: 718-459-7200 | | 53,691 | 40,619 | 32.18% |
| 5 New York - 86-22 Bay Parkway, Bensonhurst, Brooklyn - Manager: Christine Delloso, Phone: 718-265-4000 | | 29,814 | 25,991 | 14.71% |
| 6 New York - 41-60 Main Street, Flushing - Manager: Ruby Chang, Phone: 718-886-8200 | | 14,035 | 4,686 | 199.51% |
| **Total Deposits of Doral Bank-NY** | | 385,760 | 350,600 | 10.03% |
| **Total Deposits of bank subsidiaries** | | 3,754,316 | 3,664,809 | 2.44% |
| **Intercompany Deposits** | | (111,236) | (221,043) | -49.68% |
| **Total Consolidated Deposits** | $ | 3,643,080 | $ 3,443,766 | 5.79% |

**TOTAL BANK RETAIL OFFICES**

    Puerto Rico                 **40**

    New York                    **6**

**Doral Securities, Inc.**

1 Main Office: San Juan - Ave. F.D. Roosevelt # 1451, 8th Floor - President: Julio Micheo, Phone: 474-6300

**Doral Insurance Agency, Inc.**

1 Main Office: San Juan - Ave. F.D. Roosevelt # 1451, Mezzanine - President: Fernando Rivera-Munich, Phone: 474-6160

**Doral International, Inc.**

1 Main Office: San Juan - Ave. F.D. Roosevelt # 1451, Mezzanine - Manager: José Valentín, Phone: 474-6255

**TOTAL OFFICES**                     **108**

Confidential Treatment Requested by Doral Financial Corporation

DORAL FINANCIAL CORPORATION
THE SARBANES-OXLEY ACT OF 2002
CERTIFICATION FORMS STATUS AND
DISCLOSURES CONTROL PROCEDURES

The Securities and Exchange Commission adopted rules under the Securities Exchange Act of 1934 and the Investment Company Act of 1940 that require an issuer's principal executive officer and principal financial officer to certify the contents of the issuer's quarterly and annual reports. The rules will implement Section 302 of the Sarbanes-Oxley Act of 2002, which was enacted into law on July 30, 2002.

In summary, Section 302 of the Sarbanes-Oxley Act indicates that the CEO and CFO of each issuer shall prepare a statement to accompany the audit report to certify the "appropriateness of the financial statements and disclosures contained in the periodic report, and that those financial statements and disclosures fairly present, in all material respects, the operations and financial condition of the issuer." A violation of this section must be knowing and intentional to give rise to liability.

Doral Financial Corporation maintains formal disclosure controls and financial reporting procedures in which each subsidiary and key business reporting division are responsible to provide, in a timely basis, all financial information needed to complete all Company's regulatory reports. Standard Reporting Packages have been used as reporting tools to provide critical information to Corporate Accounting.

As of the date of delivery of this Monthly Board of Directors Report all Certification Forms has been received by Corporate Accounting without exceptions.

Confidential Treatment Requested by Doral Financial Corporation