# Exhibit 2

Fidelity  1/1/01 through 5/31/05

| CA TRAN NC S CD EL | FUND | CUSIP | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|
| 22B | 22 | 25811P100 B | 20050121 | 20050124063600001 | 20050124063600001 | 11,450.00 | 500,937.50 | 500,937.50 | 0.00 | 0.00 |
| 22B | 22 | 25811P100 B | 20050204 | 20050207082800001 | 20050207082800001 | 37,900.00 | 1,659,659.95 | 1,659,659.95 | 0.00 | 0.00 |
| 22B | 22 | 25811P100 B | 20050204 | 20050207082900001 | 20050207082900001 | 39,700.00 | 1,746,146.10 | 1,746,146.10 | 0.00 | 0.00 |
| 22SEL | 22 | 25811P100 SEL | 20050222 | 20050223077760001 | 20040102948760002 | 13,500.00 | 544,289.92 | 564,997.95 | -20,708.03 | -67,335.19 |
| 22SEL | 22 | 25811P100 SEL | 20050222 | 20050223077760002 | 20040102948700002 | 3,900.00 | 157,239.31 | 163,221.63 | -5,982.32 | -17,907.13 |
| 22SEL | 22 | 25811P100 SEL | 20050222 | 20050223077760003 | 20040102948710002 | 13,400.00 | 540,258.14 | 560,812.78 | -20,554.64 | -60,838.33 |
| 22SEL | 22 | 25811P100 SEL | 20050222 | 20050223077760004 | 20040102948720002 | 1,100.00 | 44,349.55 | 46,036.87 | -1,687.32 | -4,964.07 |
| 22SEL | 22 | 25811P100 SEL | 20050222 | 20050223077760005 | 20040102948760001 | 1,000.00 | 40,317.77 | 43,983.53 | -3,665.76 | -3,665.76 |
| 22SEL | 22 | 25811P100 SEL | 20050222 | 20050223077770001 | 20050207082900001 | 38,700.00 | 1,522,315.13 | 1,702,162.57 | -179,847.44 | -179,847.44 |
| 22SEL | 22 | 25811P100 SEL | 20050222 | 20050223077770002 | 20050207082800001 | 26,800.00 | 1,054,213.07 | 1,173,585.40 | -119,372.33 | -119,372.33 |
| 22SEL | 22 | 25811P100 SEL | 20050223 | 20050224077000001 | 20050223548600002 | 11,100.00 | 437,501.80 | 486,074.55 | -48,572.75 | -103,937.24 |
| 22SEL | 22 | 25811P100 SEL | 20050223 | 20050224072000002 | 20050124063600001 | 11,450.00 | 451,296.90 | 500,937.50 | -49,640.60 | -49,640.60 |
| 22SEL | 22 | 25811P100 SEL | 20050223 | 20050224072000003 | 20040102948760002 | 900.00 | 35,473.12 | 37,824.21 | -2,351.09 | -2,525.78 |
| 22SEL | 22 | 25811P100 SEL | 20050223 | 20050224072000004 | 20040102948730002 | 18,300.00 | 721,286.76 | 765,886.11 | -44,599.35 | -50,332.99 |
| 22SEL | 22 | 25811P100 SEL | 20050223 | 20050224072000005 | 20040102948740002 | 9,700.00 | 382,321.39 | 405,961.49 | -23,640.10 | -26,679.25 |
| 22SEL | 22 | 25811P100 SEL | 20050223 | 20050224072000006 | 20040102948750002 | 7,400.00 | 291,667.87 | 309,702.58 | -18,034.71 | -19,471.01 |
| 22SEL | 22 | 25811P100 SEL | 20050223 | 20050224072000007 | 20040102909600002 | 30,750.00 | 1,211,998.24 | 1,292,327.18 | -80,328.94 | -80,328.94 |
| 22SEL | 22 | 25811P100 SEL | 20050228 | 20050301077110001 | 20040102909600001 | 21,050.00 | 839,665.26 | 884,666.24 | -45,000.98 | -45,000.98 |
| 22SEL | 22 | 25811P100 SEL | 20050228 | 20050301077110002 | 20040730075200001 | 27,850.00 | 1,110,911.04 | 1,071,010.74 | 39,900.30 | 39,900.30 |
| 22SEL | 22 | 25811P100 SEL | 20050228 | 20050301077720001 | 20040730075200001 | 4,950.00 | 197,736.09 | 190,359.18 | 7,376.91 | 7,376.91 |

| | FUND | CUSIP | CA S CD EL / TRAN NC | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22SEL | 22 | 25811P100 | SEL | 20050228 | 20050301077720002 | 200407164820002 | 2,100.00 | 83,888.04 | 75,909.54 | 7,978.50 | 3,445.92 |
| 22SEL | 22 | 25811P100 | SEL | 20050228 | 20050301077720003 | 200406304310002 | 650.00 | 25,965.34 | 22,649.97 | 3,315.37 | 1,338.69 |
| 22SEL | 22 | 25811P100 | SEL | 20050228 | 20050301077730001 | 200406304310002 | 8,050.00 | 321,665.79 | 280,511.10 | 41,154.69 | 16,674.19 |
| 22SEL | 22 | 25811P100 | SEL | 20050228 | 20050301077730002 | 2004072208140001 | 31,400.00 | 1,254,696.38 | 1,175,308.28 | 79,388.10 | 79,388.10 |
| 22SEL | 22 | 25811P100 | SEL | 20050228 | 20050301077730003 | 2004072109370001 | 37,350.00 | 1,492,449.37 | 1,391,735.70 | 100,713.67 | 100,713.67 |
| 22SEL | 22 | 25811P100 | SEL | 20050301 | 20050302062600001 | 2004072109370001 | 58,550.00 | 2,341,472.03 | 2,181,690.10 | 159,781.93 | 159,781.93 |
| 22SEL | 22 | 25811P100 | SEL | 20050301 | 20050302062600002 | 2004072109380001 | 1,450.00 | 57,986.92 | 53,913.90 | 4,073.02 | 4,073.02 |
| 22SEL | 22 | 25811P100 | SEL | 20050301 | 20050308063900001 | 2004072109380001 | 4,750.00 | 192,819.90 | 176,614.50 | 16,205.40 | 16,205.40 |
| 22SEL | 22 | 25811P100 | SEL | 20050307 | 20050308063900002 | 2004071648230002 | 33,200.00 | 1,347,709.60 | 1,200,093.68 | 147,615.92 | 115,378.70 |
| 22SEL | 22 | 25811P100 | SEL | 20050307 | 20050308063900003 | 2004072007540001 | 43,350.00 | 1,759,735.28 | 1,608,974.27 | 150,761.01 | 150,761.01 |
| 22SEL | 22 | 25811P100 | SEL | 20050307 | 20050309070900001 | 2004072007540001 | 27,650.00 | 1,080,161.44 | 1,026,254.63 | 53,906.81 | 53,906.81 |
| 22SEL | 22 | 25811P100 | SEL | 20050307 | 20050309070900002 | 2004071910230001 | 27,200.00 | 1,062,581.95 | 996,129.28 | 66,452.67 | 66,452.67 |
| 22SEL | 22 | 25811P100 | SEL | 20050308 | 20050309070900003 | 2004040206300001 | 900.00 | 35,158.96 | 31,608.00 | 3,550.96 | 3,550.96 |
| 22SEL | 22 | 25811P100 | SEL | 20050308 | 20050309070900004 | 2004051446360002 | 3,000.00 | 117,196.54 | 95,625.60 | 21,570.94 | 15,003.12 |
| 22SEL | 22 | 25811P100 | SEL | 20050308 | 20050309070900005 | 2004051408800001 | 97,100.00 | 3,793,261.32 | 3,095,081.92 | 698,179.40 | 698,179.40 |
| 22SEL | 22 | 25811P100 | SEL | 20050308 | 20050309070900006 | 2004051708680001 | 29,750.00 | 1,162,199.01 | 947,040.68 | 215,158.33 | 215,158.33 |
| 22SEL | 22 | 25811P100 | SEL | 20050308 | 20050310077700001 | 2004051708680001 | 20,250.00 | 764,043.78 | 644,624.32 | 119,419.46 | 119,419.46 |
| 22SEL | 22 | 25811P100 | SEL | 20050309 | 20050310077700002 | 2004051708690001 | 1,900.00 | 71,688.06 | 60,442.80 | 11,245.26 | 11,245.26 |
| 22SEL | 22 | 25811P100 | SEL | 20050309 | 20050310077700003 | 2004011607010001 | 149,800.00 | 5,652,037.43 | 4,693,278.94 | 958,758.49 | 958,758.49 |
| 22SEL | 22 | 25811P100 | SEL | 20050309 | 20050310077700004 | 2004051808760001 | 40,750.00 | 1,537,520.19 | 1,270,642.05 | 266,878.14 | 266,878.14 |

| | FUND | CUSIP | CA TRAN NC / S CD EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22SEL | 22 | 25811P100 | SEL | 20050314 | 20050315070100001 | 20040518087600001 | 16,850.00 | 657,370.67 | 525,406.59 | 131,964.08 | 131,964.08 |
| 22SEL | 22 | 25811P100 | SEL | 20050314 | 20050315070100002 | 20050328040400001 | 78,650.00 | 3,068,380.00 | 1,167,602.94 | 1,900,777.06 | 1,900,777.06 |
| 22SEL | 22 | 25811P100 | SEL | 20050314 | 20050315070100003 | 20010829050800001 | 62,000.00 | 2,418,811.95 | 917,522.84 | 1,501,289.11 | 1,501,289.11 |
| 22SEL | 22 | 25811P100 | SEL | 20050315 | 20050316081200001 | 20010829050800001 | 46,900.00 | 1,840,825.00 | 694,061.64 | 1,146,763.36 | 1,146,763.36 |
| 22SEL | 22 | 25811P100 | SEL | 20050315 | 20050316081300001 | 20010829050800001 | 600.00 | 23,550.00 | 8,879.25 | 14,670.75 | 14,670.75 |
| 22SEL | 22 | 25811P100 | SEL | 20050317 | 20050318056400001 | 20010829050800001 | 19,200.00 | 545,280.00 | 284,136.11 | 261,143.89 | 261,143.89 |
| 22SEL | 22 | 25811P100 | SEL | 20050317 | 20050318056500001 | 20010829050800001 | 14,625.00 | 408,476.25 | 216,431.80 | 192,044.45 | 192,044.45 |
| 22SEL | 22 | 25811P100 | SEL | 20050317 | 20050318056500002 | 20010827040800001 | 23,775.00 | 664,035.75 | 348,171.67 | 315,864.08 | 315,864.08 |
| 22SEL | 22 | 25811P100 | SEL | 20050317 | 20050318056600001 | 20010827040840001 | 15,900.00 | 439,635.00 | 232,846.67 | 206,788.33 | 206,788.33 |
| 22SEL | 22 | 25811P100 | SEL | 20050317 | 20050318056700001 | 20010827040840001 | 1,600.00 | 44,240.00 | 23,431.11 | 20,808.89 | 20,808.89 |
| 22SEL | 22 | 25811P100 | SEL | 20050317 | 20050318056800001 | 20010827040840001 | 12,700.00 | 345,186.00 | 185,984.44 | 159,201.56 | 159,201.56 |
| 22SEL | 22 | 25811P100 | SEL | 20050317 | 20050318056900001 | 20010827040840001 | 17,800.00 | 494,037.23 | 260,671.11 | 233,366.12 | 233,366.12 |
| 22SEL | 22 | 25811P100 | SEL | 20050317 | 20050318056900002 | 20011206059950001 | 69,525.00 | 1,929,659.45 | 994,300.20 | 935,359.25 | 935,359.25 |
| 22SEL | 22 | 25811P100 | SEL | 20050407 | 20050408069690001 | 20011206059960001 | 77,875.00 | 2,161,412.86 | 1,110,833.23 | 1,050,579.63 | 1,050,579.63 |
| 22SEL | 22 | 25811P100 | SEL | 20050407 | 20050408069660001 | 20011206059960001 | 76,700.00 | 1,481,844.00 | 1,094,072.66 | 387,771.34 | 387,771.34 |
| 22SEL | 22 | 25811P100 | SEL | 20050408 | 20050411086100001 | 20011206059960001 | 70,400.00 | 1,357,149.52 | 1,004,207.50 | 352,942.02 | 352,942.02 |
| 22SEL | 22 | 25811P100 | SEL | 20050408 | 20050411086100002 | 20011206059960001 | 74,050.00 | 1,467,046.74 | 1,056,272.24 | 410,774.50 | 410,774.50 |
| 22SEL | 22 | 25811P100 | SEL | 20050408 | 20050411086100003 | 20010911049970001 | 21,375.00 | 423,472.30 | 304,728.65 | 118,743.65 | 118,743.65 |
| 22SEL | 22 | 25811P100 | SEL | 20050408 | 20050411086100001 | 20011206059960001 | 175,950.00 | 3,485,845.70 | 2,502,400.01 | 983,445.69 | 983,445.69 |
| 22WS2 | 22 | 25811P100 | WS2 | 20050204 | 2005022354860002 | 2005022354860002 | 11,100.00 | 55,364.49 | 486,074.55 | 0.00 | 55,364.49 |

| FUND | CUSIP | TRAN S CD / CA NC EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|
| 22WSA | 22 | WSA | 20050204 | 2005022354860001 | 2005020708280001 | 11,100.00 | 55,364.49 | 486,074.55 | 0.00 | 0.00 |
| 158B | 25811P100 | B | 20050121 | 20050124138400001 | 20050124138400001 | 3,300.00 | 144,375.00 | 144,375.00 | 0.00 | 0.00 |
| 158B | 25811P100 | B | 20050204 | 20050207141600001 | 20050207141600001 | 10,900.00 | 477,316.45 | 477,316.45 | 0.00 | 0.00 |
| 158B | 25811P100 | B | 20050204 | 20050207141700001 | 20050207141700001 | 11,500.00 | 505,810.58 | 505,810.58 | 0.00 | 0.00 |
| 158SEL | 25811P100 | SEL | 20050222 | 20050223176100001 | 20050207141700001 | 9,700.00 | 391,082.38 | 426,640.23 | -35,557.85 | -35,557.85 |
| 158SEL | 25811P100 | SEL | 20050222 | 20050223176200001 | 20050207141700001 | 1,800.00 | 70,805.36 | 79,170.35 | -8,364.99 | -8,364.99 |
| 158SEL | 25811P100 | SEL | 20050222 | 20050223176200002 | 20050207141600001 | 10,900.00 | 428,765.76 | 477,316.45 | -48,550.69 | -48,550.69 |
| 158SEL | 25811P100 | SEL | 20050222 | 20050223176200003 | 20041029489800002 | 3,600.00 | 141,610.71 | 150,666.12 | -9,055.41 | -19,405.93 |
| 158SEL | 25811P100 | SEL | 20050222 | 20050223176200004 | 20041029489700002 | 1,100.00 | 43,269.94 | 46,036.87 | -2,766.93 | -5,624.88 |
| 158SEL | 25811P100 | SEL | 20050222 | 20050223176200005 | 20041029489800002 | 1,800.00 | 70,805.35 | 75,333.06 | -4,527.71 | -9,111.84 |
| 158SEL | 25811P100 | SEL | 20050223 | 20050224134000001 | 20041029489800002 | 2,100.00 | 82,770.61 | 87,888.57 | -5,117.96 | -10,466.11 |
| 158SEL | 25811P100 | SEL | 20050223 | 20050224134000002 | 20041029489900002 | 600.00 | 23,648.75 | 25,111.02 | -1,462.27 | -2,902.35 |
| 158SEL | 25811P100 | SEL | 20050223 | 20050224134000003 | 20050124138400001 | 3,300.00 | 130,068.10 | 144,375.00 | -14,306.90 | -14,306.90 |
| 158SEL | 25811P100 | SEL | 20050223 | 20050224134000004 | 20041029161800001 | 15,400.00 | 606,984.48 | 647,214.26 | -40,229.78 | -40,229.78 |
| 158SEL | 25811P100 | SEL | 20050223 | 20050224134000005 | 20041029161900001 | 4,800.00 | 189,189.97 | 200,888.16 | -11,698.19 | -11,698.19 |
| 158SEL | 25811P100 | SEL | 20050223 | 20050207141600001 | 20041029169000001 | 5,600.00 | 223,378.88 | 234,369.52 | -10,990.64 | -10,990.64 |
| 158SEL | 25811P100 | SEL | 20050228 | 20050301140800001 | 20040720528000002 | 8,700.00 | 347,035.04 | 322,908.33 | 24,126.71 | 17,746.07 |
| 158SEL | 25811P100 | SEL | 20050228 | 20050301140900001 | 20040720528000002 | 2,200.00 | 87,882.70 | 81,654.98 | 6,227.72 | 4,614.23 |
| 158SEL | 25811P100 | SEL | 20050228 | 20050301140900002 | 20040720528000002 | 3,000.00 | 119,875.45 | 111,347.70 | 8,527.75 | 6,327.53 |
| 158SEL | 25811P100 | SEL | 20050301 | 20050301141000002 | 20040722156700001 | 9,100.00 | 363,622.20 | 340,614.82 | 23,007.38 | 23,007.38 |

| | FUND | CUSIP | CA / TRAN NC / S CD SEL EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 158SEL | 158 | 25811P100 | SEL | 20050228 | 20050011410000003 | 200407196650400002 | 5,400.00 | 215,775.81 | 197,760.96 | 18,014.85 | 14,054.46 |
| 158SEL | 158 | 25811P100 | SEL | 20050228 | 20050011410100004 | 200407211770001 | 5,000.00 | 199,792.42 | 186,310.00 | 13,482.42 | 13,482.42 |
| 158SEL | 158 | 25811P100 | SEL | 20050301 | 20050302139590001 | 200407211770001 | 17,600.00 | 703,841.29 | 655,811.20 | 48,030.09 | 48,030.09 |
| 158SEL | 158 | 25811P100 | SEL | 20050307 | 20050308134000001 | 200407211770001 | 5,300.00 | 215,146.41 | 197,488.60 | 17,657.81 | 17,657.81 |
| 158SEL | 158 | 25811P100 | SEL | 20050307 | 20050308134000002 | 200407211778000 | 1,800.00 | 73,068.59 | 66,927.60 | 6,140.99 | 6,140.99 |
| 158SEL | 158 | 25811P100 | SEL | 20050307 | 20050308134000003 | 200407201615000 | 6,600.00 | 267,918.17 | 244,964.94 | 22,953.23 | 22,953.23 |
| 158SEL | 158 | 25811P100 | SEL | 20050307 | 20050308134000004 | 200407262060001 | 6,100.00 | 247,621.34 | 226,172.75 | 21,448.59 | 21,448.59 |
| 158SEL | 158 | 25811P100 | SEL | 20050307 | 20050308134000005 | 200401231826001 | 4,000.00 | 162,374.66 | 136,082.80 | 26,291.86 | 26,291.86 |
| 158SEL | 158 | 25811P100 | SEL | 20050308 | 20050309140000001 | 200407164848002 | 22,300.00 | 871,160.94 | 806,087.02 | 65,073.92 | 49,528.58 |
| 158SEL | 158 | 25811P100 | SEL | 20050308 | 20050309140100002 | 200401231826000 | 4,700.00 | 183,607.91 | 159,897.29 | 23,710.62 | 23,710.62 |
| 158SEL | 158 | 25811P100 | SEL | 20050308 | 20050309140100003 | 200401231340001 | 2,500.00 | 97,663.78 | 87,800.00 | 9,863.78 | 9,863.78 |
| 158SEL | 158 | 25811P100 | SEL | 20050308 | 20050309140100004 | 200401161583000 | 24,900.00 | 972,731.28 | 780,124.47 | 192,606.81 | 192,606.81 |
| 158SEL | 158 | 25811P100 | SEL | 20050309 | 20050309140100001 | 200401161583000 | 18,000.00 | 679,150.02 | 563,945.40 | 115,204.62 | 115,204.62 |
| 158SEL | 158 | 25811P100 | SEL | 20050309 | 20050310146200001 | 200405144658002 | 13,300.00 | 501,816.41 | 423,940.16 | 77,876.25 | 48,758.94 |
| 158SEL | 158 | 25811P100 | SEL | 20050309 | 20050310146200002 | 200405149100001 | 15,600.00 | 588,596.69 | 497,253.12 | 91,343.57 | 91,343.57 |
| 158SEL | 158 | 25811P100 | SEL | 20050309 | 20050310146200003 | 200405167100001 | 14,500.00 | 547,093.07 | 461,582.85 | 85,510.22 | 85,510.22 |
| 158SEL | 158 | 25811P100 | SEL | 20050309 | 20050310146200004 | 200405167100001 | 500.00 | 18,865.28 | 15,906.00 | 2,959.28 | 2,959.28 |
| 158SEL | 158 | 25811P100 | SEL | 20050309 | 20050310146200005 | 200405181433000 | 400.00 | 15,092.22 | 12,472.56 | 2,619.66 | 2,619.66 |
| 158SEL | 158 | 25811P100 | SEL | 20050314 | 20050315140620006 | 200405181433000 | 16,300.00 | 635,913.46 | 508,256.82 | 127,656.64 | 127,656.64 |
| 158SEL | 158 | 25811P100 | SEL | 20050314 | 20050315140800002 | 200107301350000 | 29,800.00 | 1,162,590.26 | 423,822.22 | 738,768.04 | 738,768.04 |

| FUND | CUSIP | CA/TRAN NC S CD EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 25811P100 | SEL | 20050315 | 20050316174500001 | 20010730135000001 | 13,900.00 | 545,575.00 | 197,688.89 | 347,886.11 | 347,886.11 |
| 158 | 25811P100 | SEL | 20050317 | 20050318123600001 | 20010730135000001 | 5,600.00 | 159,040.00 | 79,644.44 | 79,395.56 | 79,395.56 |
| 158 | 25811P100 | SEL | 20050317 | 20050318123700001 | 20010730135000001 | 5,100.00 | 141,015.00 | 72,533.33 | 68,481.67 | 68,481.67 |
| 158 | 25811P100 | SEL | 20050317 | 20050318123800001 | 20010730135000001 | 11,200.00 | 312,816.00 | 159,288.89 | 153,527.11 | 153,527.11 |
| 158 | 25811P100 | SEL | 20050317 | 20050318123900001 | 20010730135000001 | 3,700.00 | 100,566.00 | 52,622.22 | 47,943.78 | 47,943.78 |
| 158 | 25811P100 | SEL | 20050317 | 20050318124000001 | 20010730135000001 | 48,400.00 | 1,343,337.18 | 688,355.56 | 654,981.62 | 654,981.62 |
| 158 | 25811P100 | SEL | 20050407 | 20050408290000001 | 20010730135000001 | 22,500.00 | 434,700.00 | 320,000.00 | 114,700.00 | 114,700.00 |
| 158 | 25811P100 | SEL | 20050407 | 20050408290100001 | 20010730135000001 | 20,650.00 | 398,084.32 | 293,688.89 | 104,395.43 | 104,395.43 |
| 158 | 25811P100 | SEL | 20050408 | 20050411147800001 | 20010730135000001 | 16,075.00 | 318,470.98 | 228,622.23 | 89,848.75 | 89,848.75 |
| 158 | 25811P100 | SEL | 20050408 | 20050411147800002 | 20010828119300001 | 50,400.00 | 998,503.11 | 716,544.64 | 281,958.47 | 281,958.47 |
| 158 | 25811P100 | SEL | 20050408 | 20050411147800003 | 20010924197800001 | 13,050.00 | 258,540.99 | 181,522.60 | 77,018.39 | 77,018.39 |
| 198 | 25811P100 | B | 20050114 | 20050118211100001 | 20050118211100001 | 9,100.00 | 445,852.68 | 445,852.68 | 0.00 | 0.00 |
| 198B | 25811P100 | B | 20050121 | 20050121560000001 | 20050124516310001 | 100.00 | 4,375.00 | 4,375.00 | 0.00 | 0.00 |
| 198B | 25811P100 | B | 20050124 | 20050124516310001 | 20050124516310001 | 18,700.00 | 796,657.40 | 796,657.40 | 0.00 | 0.00 |
| 198B | 25811P100 | B | 20050315 | 20050316188600001 | 20050316188600001 | 80,000.00 | 3,067,864.00 | 3,067,864.00 | 0.00 | 0.00 |
| 198B | 25811P100 | B | 20050316 | 20050317166430001 | 20050317166430001 | 104,700.00 | 3,346,096.83 | 3,346,096.83 | 0.00 | 0.00 |
| 198B | 25811P100 | B | 20050316 | 20050317166440001 | 20050317166440001 | 100.00 | 3,198.20 | 3,198.20 | 0.00 | 0.00 |
| 198B | 25811P100 | B | 20050317 | 20050318135600001 | 20050318135600001 | 19,200.00 | 545,280.00 | 545,280.00 | 0.00 | 0.00 |
| 198 | 25811P100 | B | 20050317 | 20050318135700001 | 20050318135700001 | 5,600.00 | 159,040.00 | 159,040.00 | 0.00 | 0.00 |
| 198 | 25811P100 | B | 20050322 | 20050323115900001 | 20050323115900001 | 2,700.00 | 61,182.65 | 61,182.65 | 0.00 | 0.00 |

| FUND | CUSIP | TRAN S CD / CA NC EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|
| 198B | 25811P100 | B | 20060323 | 20060324131400001 | 20060324131400001 | 2,600.00 | 56,550.00 | 56,550.00 | 0.00 | 0.00 |
| 198B | 25811P100 | B | 20060328 | 20060329112680001 | 20060329112680001 | 17,369.00 | 388,891.91 | 388,891.91 | 0.00 | 0.00 |
| 198B | 25811P100 | B | 20060328 | 20060329112690001 | 20060329112690001 | 2,000.00 | 44,780.00 | 44,780.00 | 0.00 | 0.00 |
| 198B | 25811P100 | B | 20060328 | 20060329127000001 | 20060329127000001 | 1,000.00 | 22,390.00 | 22,390.00 | 0.00 | 0.00 |
| 198B | 25811P100 | B | 20060414 | 20060415212700001 | 20060415212700001 | 44.00 | 748.53 | 748.53 | 0.00 | 0.00 |
| 198SEL | 25811P100 | SEL | 20050420 | 20050421168600015 | 20060329127000001 | 2,700.00 | 41,572.05 | 61,182.65 | -19,610.60 | -19,610.60 |
| 198SEL | 25811P100 | SEL | 20050420 | 20050421168600014 | 20060329112690001 | 17,369.00 | 267,431.44 | 388,891.91 | -121,460.47 | -121,460.47 |
| 198SEL | 25811P100 | SEL | 20050420 | 20050421168600013 | 20060329112680001 | 2,000.00 | 30,794.11 | 44,780.00 | -13,985.89 | -13,985.89 |
| 198SEL | 25811P100 | SEL | 20050420 | 20050421168600012 | 20050125163100001 | 1,000.00 | 15,397.05 | 22,390.00 | -6,992.95 | -6,992.95 |
| 198SEL | 25811P100 | SEL | 20050420 | 20050421168600011 | 20050124151600001 | 2,600.00 | 40,032.34 | 56,550.00 | -16,517.66 | -16,517.66 |
| 198SEL | 25811P100 | SEL | 20050420 | 20050421168600010 | 20050120197500001 | 44.00 | 677.47 | 748.53 | -71.06 | -71.06 |
| 198SEL | 25811P100 | SEL | 20050420 | 20050421168600009 | 20050311182111001 | 9,100.00 | 140,113.19 | 445,852.68 | -305,739.49 | -305,739.49 |
| 198SEL | 25811P100 | SEL | 20050420 | 20050421168600008 | 20041203326070001 | 200.00 | 3,079.41 | 9,382.40 | -6,302.99 | -6,302.99 |
| 198SEL | 25811P100 | SEL | 20050420 | 20050421168600007 | 20041216176200001 | 200.00 | 3,079.41 | 9,242.40 | -6,162.99 | -6,162.99 |
| 198SEL | 25811P100 | SEL | 20050420 | 20050421168600006 | 20041201197500001 | 4,054.00 | 62,419.66 | 186,986.00 | -124,566.34 | -124,566.34 |
| 198SEL | 25811P100 | SEL | 20050420 | 20050421168600005 | 20050124151600001 | 100.00 | 1,539.71 | 4,375.00 | -2,835.29 | -2,835.29 |
| 198SEL | 25811P100 | SEL | 20050420 | 20050421168600004 | 20050125163100001 | 18,700.00 | 287,924.91 | 796,657.40 | -508,732.49 | -508,732.49 |
| 198SEL | 25811P100 | SEL | 20050420 | 20050421168600003 | 20050316188600001 | 80,000.00 | 1,231,764.34 | 3,067,864.00 | -1,836,099.66 | -1,836,099.66 |
| 198SEL | 25811P100 | SEL | 20050420 | 20050421168600002 | 20050317166400001 | 100.00 | 1,539.71 | 3,198.20 | -1,658.49 | -1,658.49 |
| 198SEL | 25811P100 | SEL | 20050420 | 20050421168600001 | 20050317166300001 | 43,133.00 | 664,121.14 | 1,378,483.23 | -714,362.09 | -714,362.09 |

| FUND | CUSIP | CA TRAN NC S CD EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|
| 198SEL | 25811P100 | SEL | 20050420 | 20050421168700001 | 20050317166300001 | 50,000.00 | 782,602.18 | 1,597,945.00 | -815,342.82 | -815,342.82 |
| 198SEL | 25811P100 | SEL | 20050425 | 20050426174500001 | 20050317166300001 | 11,567.00 | 178,338.31 | 369,668.60 | -191,330.29 | -191,330.29 |
| 198SEL | 25811P100 | SEL | 20050425 | 20050426174500002 | 20050317166300001 | 19,200.00 | 296,022.79 | 545,280.00 | -249,257.21 | -249,257.21 |
| 198SEL | 25811P100 | SEL | 20050425 | 20050426174500003 | 20050318135700001 | 5,600.00 | 86,339.98 | 159,040.00 | -72,700.02 | -72,700.02 |
| 198SEL | 25811P100 | SEL | 20050425 | 20050426174500004 | 20050807160100001 | 3,400.00 | 52,420.70 | 95,200.00 | -42,779.30 | -42,779.30 |
| 198SEL | 25811P100 | SEL | 20050425 | 20050426174500005 | 20050807160120001 | 28,500.00 | 439,408.82 | 798,000.00 | -358,591.18 | -358,591.18 |
| 198SEL | 25811P100 | SEL | 20050425 | 20050426174500006 | 20050806156800001 | 34,533.00 | 532,424.73 | 965,885.71 | -433,460.98 | -433,460.98 |
| 198SEL | 25811P100 | SEL | 20050427 | 20050428186300001 | 20030806156800001 | 21,717.00 | 318,199.34 | 607,423.04 | -289,223.70 | -289,223.70 |
| 198SEL | 25811P100 | SEL | 20050427 | 20050428186300002 | 20030826432100002 | 600.00 | 8,791.25 | 16,028.00 | -7,236.75 | -7,869.18 |
| 198SEL | 25811P100 | SEL | 20050427 | 20050428186300003 | 20030826432200002 | 1,350.00 | 19,780.32 | 36,063.00 | -16,282.68 | -17,491.19 |
| 198SEL | 25811P100 | SEL | 20050427 | 20050428186300004 | 20030826432300002 | 2,100.00 | 30,769.38 | 56,098.00 | -25,328.62 | -27,188.51 |
| 198SEL | 25811P100 | SEL | 20050427 | 20050428186300005 | 20030903458600002 | 1,350.00 | 19,780.32 | 36,063.00 | -16,282.68 | -17,361.23 |
| 198SEL | 25811P100 | SEL | 20050427 | 20050428186300006 | 20030903459000002 | 1,500.00 | 21,978.13 | 40,070.00 | -18,091.87 | -19,251.39 |
| 198SEL | 25811P100 | SEL | 20050427 | 20050428186300007 | 20030805159300001 | 13,950.00 | 204,396.59 | 372,651.00 | -168,254.41 | -168,254.41 |
| 198SEL | 25811P100 | SEL | 20050427 | 20050428186300008 | 20010625169200001 | 18,000.00 | 263,737.54 | 246,240.00 | 17,497.54 | 17,497.54 |
| 198SEL | 25811P100 | SEL | 20050427 | 20050428186300009 | 20010626135700001 | 22,500.00 | 329,671.92 | 307,500.00 | 22,171.92 | 22,171.92 |
| 198SEL | 25811P100 | SEL | 20050427 | 20050428186300010 | 20010625169100001 | 15,525.00 | 227,473.63 | 211,692.00 | 15,781.63 | 15,781.63 |
| 198SEL | 25811P100 | SEL | 20050427 | 20050428186300011 | 20001227104100001 | 84,375.00 | 1,236,269.71 | 918,438.75 | 317,830.96 | 317,830.96 |
| 198SEL | 25811P100 | SEL | 20050427 | 20050428186300012 | 20001228101400001 | 61,875.00 | 906,597.78 | 671,717.75 | 234,880.03 | 234,880.03 |
| 198SEL | 25811P100 | SEL | 20050427 | 20050428186300013 | 20001228144400001 | 3,758.00 | 55,062.52 | 38,445.01 | 16,617.51 | 16,617.51 |

| FUND | CUSIP | CA TRAN NC S CD EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|
| 256B | 256 | 25811P100 | B | 20050330 | 20050331171000001 | 20050331171000001 | 100,000.00 | 2,222,180.00 | 2,222,180.00 | 0.00 | 0.00 |
| 256B | 256 | 25811P100 | B | 20050331 | 20050401179600001 | 20050401179600001 | 7,700.00 | 172,391.45 | 172,391.45 | 0.00 | 0.00 |
| 256B | 256 | 25811P100 | B | 20050408 | 20050411199600001 | 20050411199600001 | 255,000.00 | 5,080,339.50 | 5,080,339.50 | 0.00 | 0.00 |
| 256B | 256 | 25811P100 | B | 20050408 | 20050411199700001 | 20050411199700001 | 63,700.00 | 1,262,142.37 | 1,262,142.37 | 0.00 | 0.00 |
| 256B | 256 | 25811P100 | B | 20050411 | 20050412539000001 | 20050412539000001 | 189,000.00 | 3,759,701.40 | 3,759,701.40 | 0.00 | 0.00 |
| 256B | 256 | 25811P100 | B | 20050422 | 20050425184500001 | 20050425184500001 | 84,600.00 | 1,334,713.98 | 1,334,713.98 | 0.00 | 0.00 |
| 304B | 304 | 25811P100 | B | 20050310 | 20050311259200001 | 20050311259200001 | 99,100.00 | 3,831,969.07 | 3,831,969.07 | 0.00 | 0.00 |
| 304B | 304 | 25811P100 | B | 20050311 | 20050314177700001 | 20050314177700001 | 99,200.00 | 3,876,835.20 | 3,876,835.20 | 0.00 | 0.00 |
| 304B | 304 | 25811P100 | B | 20050314 | 20050315199400001 | 20050315199400001 | 9,900.00 | 382,663.96 | 382,663.96 | 0.00 | 0.00 |
| 304B | 304 | 25811P100 | B | 20050316 | 20050317207100001 | 20050317207100001 | 99,200.00 | 3,193,803.52 | 3,193,803.52 | 0.00 | 0.00 |
| 304B | 304 | 25811P100 | B | 20050317 | 20050318180040001 | 20050318180040001 | 24,800.00 | 756,201.60 | 756,201.60 | 0.00 | 0.00 |
| 304B | 304 | 25811P100 | B | 20050317 | 20050318180050001 | 20050318180050001 | 38,400.00 | 1,072,512.00 | 1,072,512.00 | 0.00 | 0.00 |
| 304B | 304 | 25811P100 | B | 20050317 | 20050318180060001 | 20050318180060001 | 11,200.00 | 312,816.00 | 312,816.00 | 0.00 | 0.00 |
| 304B | 304 | 25811P100 | B | 20050321 | 20050322230180001 | 20050322230180001 | 38,100.00 | 886,779.25 | 886,779.25 | 0.00 | 0.00 |
| 304B | 304 | 25811P100 | B | 20050321 | 20050322230190001 | 20050322230190001 | 24,900.00 | 586,395.00 | 586,395.00 | 0.00 | 0.00 |
| 304B | 304 | 25811P100 | B | 20050321 | 20050323202000001 | 20050323202000001 | 135,300.00 | 3,201,027.25 | 3,201,027.25 | 0.00 | 0.00 |
| 304B | 304 | 25811P100 | B | 20050331 | 20050401203600001 | 20050401203600001 | 2,900.00 | 64,926.65 | 64,926.65 | 0.00 | 0.00 |
| 304B | 304 | 25811P100 | B | 20050405 | 20050406183500001 | 20050406183500001 | 99,100.00 | 2,068,415.20 | 2,068,415.20 | 0.00 | 0.00 |
| 304B | 304 | 25811P100 | B | 20050407 | 20050408358200001 | 20050408358200001 | 76,700.00 | 1,481,844.00 | 1,481,844.00 | 0.00 | 0.00 |
| 304B | 304 | 25811P100 | B | 20050407 | 20050408358300001 | 20050408358300001 | 22,500.00 | 434,700.00 | 434,700.00 | 0.00 | 0.00 |

| FUND | | CUSIP | TRAN CA NC S CD EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 315SEL | 315 | 25811P100 | SEL | 20050328 | 20050329175300001 | 20021640230001 | 17,369.00 | 388,891.91 | 212,442.17 | 176,449.74 | 176,449.74 |
| 315SEL | 315 | 25811P100 | SEL | 20050328 | 20050329175400001 | 20021640230001 | 64,781.00 | 1,453,485.10 | 792,343.61 | 661,141.49 | 661,141.49 |
| 315SEL | 315 | 25811P100 | SEL | 20050328 | 20050329175400002 | 20021640240001 | 20,250.00 | 454,347.31 | 253,295.50 | 201,051.81 | 201,051.81 |
| 315SEL | 315 | 25811P100 | SEL | 20050328 | 20050329175400003 | 20104101948000001 | 7,200.00 | 161,545.71 | 95,176.00 | 66,369.71 | 66,369.71 |
| 336B | 336 | 25811P100 | B | 20050321 | 20050323160001 | 20050323160001 | 5,200.00 | 122,460.00 | 122,460.00 | 0.00 | 0.00 |
| 336B | 336 | 25811P100 | B | 20050322 | 20050323317000001 | 20050323317000001 | 301,800.00 | 7,140,207.13 | 7,140,207.13 | 0.00 | 0.00 |
| 336B | 336 | 25811P100 | B | 20050323 | 20050323317890001 | 20050323317890001 | 12,000.00 | 271,922.90 | 271,922.90 | 0.00 | 0.00 |
| 336B | 336 | 25811P100 | B | 20050324 | 20050324042450001 | 20050324042450001 | 11,600.00 | 252,300.00 | 252,300.00 | 0.00 | 0.00 |
| 336B | 336 | 25811P100 | B | 20050318 | 20050321424500001 | 20050321424500001 | 20,300.00 | 532,618.77 | 532,618.77 | 0.00 | 0.00 |
| 343B | 343 | 25811P100 | B | 20050125 | 20040301321800001 | 20040301321800001 | 700.00 | 16,485.00 | 16,485.00 | 0.00 | 0.00 |
| 343SEL | 343 | 25811P100 | SEL | 20050125 | 20050126316300001 | 20050323236350001 | 8,400.00 | 349,430.16 | 285,695.76 | 63,734.40 | 63,734.40 |
| 384B | 384 | 25811P100 | B | 20050321 | 20050323236360001 | 20050323236000001 | 38,700.00 | 915,593.16 | 915,593.16 | 0.00 | 0.00 |
| 384B | 384 | 25811P100 | B | 20050322 | 20050323212100001 | 20050323212100001 | 1,600.00 | 36,256.39 | 36,256.39 | 0.00 | 0.00 |
| 384B | 384 | 25811P100 | B | 20050321 | 20050324390001 | 20050324390001 | 1,500.00 | 32,625.00 | 32,625.00 | 0.00 | 0.00 |
| 384B | 384 | 25811P100 | B | 20050321 | 20050324390001 | 20050324390001 | 1,600.00 | 36,256.39 | 36,256.39 | 0.00 | 0.00 |
| 398B | 398 | 25811P100 | B | 20050106 | 20050107319600001 | 20050107319600001 | 1,854.00 | 88,219.11 | 88,219.11 | 0.00 | 0.00 |
| 398B | 398 | 25811P100 | B | 20050106 | 20050163458000001 | 20050163458000001 | 3,423.00 | 150,422.89 | 150,422.89 | 0.00 | 0.00 |
| 398B | 398 | 25811P100 | B | 20050215 | 20050163458000001 | 20050163458000001 | 1,500.00 | 88,219.11 | 88,219.11 | 0.00 | 0.00 |
| 507SEL | 507 | 25811P100 | SEL | 20050323 | 20050324289100001 | 20031010463500001 | 2,600.00 | 56,550.00 | 83,921.88 | -27,371.88 | -27,371.88 |
| 507SEL | 507 | 25811P100 | SEL | 20050323 | 20050324289200001 | 20031010463500001 | 11,600.00 | 252,300.00 | 374,420.70 | -122,120.70 | -122,120.70 |
| 507SEL | 507 | 25811P100 | SEL | 20050323 | 20050324289300001 | 20031010463500001 | 1,500.00 | 32,625.00 | 48,416.47 | -15,791.47 | -15,791.47 |
| 507SEL | 507 | 25811P100 | SEL | 20050323 | 20050324289400001 | 20031010463500001 | 9,200.00 | 200,372.16 | 296,954.34 | -96,582.18 | -96,582.18 |

| FUND | CUSIP | CA TRAN NC S CD EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|
| 511B | 25811P100 | B | 20050204 | 20050207334500001 | 20050207334500001 | 12,800.00 | 560,694.00 | 560,694.00 | 0.00 | 0.00 |
| 511 | 25811P100 | SEL | 20050204 | 20050207334600001 | 20050207334600001 | 200.00 | 8,758.10 | 8,758.10 | 0.00 | 0.00 |
| 511 | 25811P100 | SEL | 20050204 | 20050207334700001 | 20050207334700001 | 39,800.00 | 1,750,544.45 | 1,750,544.45 | 0.00 | 0.00 |
| 511B | 25811P100 | B | 20050209 | 20050201033850001 | 20050201033850001 | 3,300.00 | 144,259.10 | 144,259.10 | 0.00 | 0.00 |
| 511B | 25811P100 | B | 20050228 | 20050301349500001 | 20050301349500001 | 13,300.00 | 530,911.59 | 530,911.59 | 0.00 | 0.00 |
| 511B | 25811P100 | B | 20050315 | 20050301349530001 | 20050301349530001 | 6,000.00 | 234,426.54 | 234,426.54 | 0.00 | 0.00 |
| 511B | 25811P100 | B | 20050315 | 20050316411540001 | 20050316411540001 | 1,000.00 | 39,061.90 | 39,061.90 | 0.00 | 0.00 |
| 511B | 25811P100 | B | 20050317 | 20050318292800001 | 20050318292800001 | 3,700.00 | 100,566.00 | 100,566.00 | 0.00 | 0.00 |
| 511B | 25811P100 | B | 20050315 | 20050318292770001 | 20050318292770001 | 12,700.00 | 345,186.00 | 345,186.00 | 0.00 | 0.00 |
| 511B | 25811P100 | B | 20050315 | 20050316411560001 | 20050316411560001 | 13,900.00 | 545,575.00 | 545,575.00 | 0.00 | 0.00 |
| 511B | 25811P100 | B | 20050315 | 20050316411550001 | 20050316411550001 | 46,900.00 | 1,840,825.00 | 1,840,825.00 | 0.00 | 0.00 |
| 511SEL | 25811P100 | SEL | 20050317 | 20050318292900001 | 20050318292900001 | 2,500.00 | 68,255.00 | 68,255.00 | 0.00 | 0.00 |
| 511SEL | 25811P100 | SEL | 20050317 | 20050318292700001 | 20050318292700001 | 300.00 | 7,065.00 | 11,975.45 | -4,910.45 | -4,910.45 |
| 511SEL | 25811P100 | SEL | 20050315 | 20050316411550001 | 20050316411550001 | 100.00 | 2,355.00 | 3,991.82 | -1,636.82 | -1,636.82 |
| 511SEL | 25811P100 | SEL | 20050321 | 20050323238160001 | 20050301349500001 | 12,900.00 | 303,795.00 | 514,944.32 | -211,149.32 | -211,149.32 |
| 511SEL | 25811P100 | SEL | 20050321 | 20050323238170001 | 20050301349500001 | 12,000.00 | 282,600.00 | 471,000.00 | -188,400.00 | -188,400.00 |
| 511SEL | 25811P100 | SEL | 20050321 | 20050323238180001 | 20050316411550001 | 5,200.00 | 122,460.00 | 204,100.00 | -81,640.00 | -81,640.00 |
| 511SEL | 25811P100 | SEL | 20050321 | 20050323238190001 | 20050316411550001 | 1,500.00 | 35,325.00 | 58,875.00 | -23,550.00 | -23,550.00 |
| 511SEL | 25811P100 | SEL | 20050321 | 20050323238200001 | 20050316411550001 | 700.00 | 16,485.00 | 27,475.00 | -10,990.00 | -10,990.00 |
| 511SEL | 25811P100 | SEL | 20050405 | 20050406290300001 | 20050325232000002 | 6,300.00 | 131,595.54 | 247,275.00 | -115,679.46 | -218,798.90 |

| | FUND | CUSIP | CA TRAN SC CD NC EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 511SEL | 511 | 25811P100 | SEL | 20050405 | 2005040529030002 | 2005032253170002 | 100.00 | 2,088.82 | 3,907.11 | -1,818.29 | -3,455.11 |
| 511SEL | 511 | 25811P100 | SEL | 20050405 | 2005040629030003 | 2005032253160002 | 300.00 | 6,266.45 | 11,721.33 | -5,454.88 | -10,365.33 |
| 511SEL | 511 | 25811P100 | SEL | 20050405 | 2005040629030004 | 2005032253180002 | 4,200.00 | 87,730.36 | 164,098.58 | -76,368.22 | -145,114.51 |
| 511SEL | 511 | 25811P100 | SEL | 20050406 | 2005040728790001 | 2005040645070002 | 6,300.00 | 131,979.47 | 247,275.00 | -115,295.53 | -334,094.43 |
| 511SEL | 511 | 25811P100 | SEL | 20050406 | 2005040728790002 | 2005040645080002 | 100.00 | 2,094.91 | 3,925.00 | -1,830.09 | -5,285.20 |
| 511SEL | 511 | 25811P100 | SEL | 20050406 | 2005040728790003 | 2005040645090002 | 300.00 | 6,284.74 | 11,775.00 | -5,490.26 | -15,855.59 |
| 511SEL | 511 | 25811P100 | SEL | 20050406 | 2005040728790004 | 2005040645100002 | 4,200.00 | 87,986.31 | 164,850.00 | -76,863.69 | -221,978.20 |
| 511SEL | 511 | 25811P100 | SEL | 20050406 | 2005040728790005 | 2005032253180002 | 1,400.00 | 29,328.77 | 54,699.52 | -25,370.75 | -48,286.18 |
| 511SEL | 511 | 25811P100 | SEL | 20050406 | 2005040728790006 | 2005032253190002 | 1,000.00 | 20,949.12 | 39,061.90 | -18,112.78 | -34,480.94 |
| 511SEL | 511 | 25811P100 | SEL | 20050406 | 2005040728790007 | 2005032253210002 | 600.00 | 12,569.47 | 23,550.00 | -10,980.53 | -20,400.53 |
| 511SEL | 511 | 25811P100 | SEL | 20050406 | 2005040728790008 | 2005040727220002 | 6,300.00 | 98,607.88 | 247,275.00 | -148,667.12 | -482,761.55 |
| 511SEL | 511 | 25811P100 | SEL | 20050420 | 2005042132880001 | 2005040727200002 | 100.00 | 1,565.20 | 3,925.00 | -2,359.80 | -7,645.00 |
| 511SEL | 511 | 25811P100 | SEL | 20050420 | 2005042132880002 | 2005040727300002 | 300.00 | 4,695.61 | 11,775.00 | -7,079.39 | -22,934.98 |
| 511SEL | 511 | 25811P100 | SEL | 20050420 | 2005042132880003 | 2005040727400002 | 3,600.00 | 56,347.36 | 141,300.00 | -84,952.64 | -275,219.67 |
| 511SEL | 511 | 25811P100 | SEL | 20050420 | 2005042132880004 | 2005040727500002 | 600.00 | 9,391.23 | 16,308.00 | -6,916.77 | -38,627.94 |
| 511SEL | 511 | 25811P100 | SEL | 20050420 | 2005042132880005 | 2005040727600002 | 1,400.00 | 21,912.86 | 38,052.00 | -16,139.14 | -64,425.32 |
| 511SEL | 511 | 25811P100 | SEL | 20050420 | 2005042132880006 | 2005040742770002 | 1,000.00 | 15,652.04 | 27,180.00 | -11,527.96 | -46,008.90 |
| 511SEL | 511 | 25811P100 | SEL | 20050420 | 2005042132880007 | 2005040742780002 | 600.00 | 9,391.23 | 16,308.00 | -6,916.77 | -27,317.30 |
| 511SEL | 511 | 25811P100 | SEL | 20050420 | 2005042132880008 | 2005040742790002 | 11,400.00 | 178,433.30 | 447,450.00 | -269,016.70 | -447,996.70 |
| 511SEL | 511 | 25811P100 | SEL | 20050420 | 2005042132880009 | 2005032253210002 | 1,900.00 | 29,738.88 | 74,575.00 | -44,836.12 | -74,666.12 |

| FUND | CUSIP | TRAN SCD | CA NC EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 511 | 25811P100 | SEL | | 20050420 | 2005020733470001 | 2005020733470001 | 39,800.00 | 622,951.34 | 1,750,544.45 | -1,127,593.11 | -1,127,593.11 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880011 | 2005020733450001 | 12,800.00 | 200,346.16 | 560,694.00 | -360,347.84 | -360,347.84 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880012 | 2005020733460001 | 200.00 | 3,130.41 | 8,758.10 | -5,627.69 | -5,627.69 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880013 | 2005020733460001 | 3,300.00 | 51,651.74 | 144,259.10 | -92,607.36 | -92,607.36 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880014 | 2005020103385001 | 3,300.00 | 51,651.74 | 89,694.00 | -38,042.26 | -89,852.26 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880015 | 2005032523230002 | 1,500.00 | 23,478.07 | 40,770.00 | -17,291.93 | -40,841.93 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880016 | 2005032523240002 | 700.00 | 10,956.43 | 19,026.00 | -8,069.57 | -40,841.93 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880017 | 2005032523250002 | 2,500.00 | 39,130.11 | 68,255.00 | -29,124.89 | -19,059.57 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880018 | 2005031829290001 | 3,600.00 | 56,347.36 | 97,848.00 | -41,500.64 | -29,124.89 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880019 | 2005031829270001 | 3,700.00 | 57,912.56 | 100,566.00 | -42,653.44 | -41,500.64 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880020 | 2005031829280001 | 24,600.00 | 385,040.27 | 839,543.88 | -454,503.61 | -42,653.44 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880021 | 2004040629540001 | 225.00 | 3,393.86 | 3,393.86 | 127.85 | -454,503.61 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880022 | 2002032631830001 | 225.00 | 3,521.71 | 3,015.20 | 506.51 | 127.85 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880023 | 2001050430830001 | 225.00 | 3,521.71 | 2,832.45 | 689.26 | 506.51 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880024 | 2001041654610002 | 5,850.00 | 91,564.46 | 66,170.00 | 25,394.46 | 629.02 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880025 | 2000122932650001 | 225.00 | 3,521.71 | 2,438.70 | 1,083.01 | 25,394.46 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880026 | 2001020640290001 | 225.00 | 3,521.71 | 2,407.45 | 1,114.26 | 1,083.01 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880027 | 2001011849110001 | 225.00 | 3,521.71 | 2,326.20 | 1,195.51 | 1,114.26 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880028 | 2001021560200002 | 900.00 | 14,086.84 | 9,442.30 | 4,644.54 | 1,132.00 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880029 | 2001010846340001 | 225.00 | 3,521.71 | 2,326.20 | 1,195.51 | 4,644.54 |
| 511SEL | 25811P100 | SEL | | 20050420 | 2005042132880030 | 2001011765470001 | 225.00 | 3,521.71 | 2,326.20 | 1,195.51 | 1,195.51 |

| FUND | CUSIP | TRAN S CD | CA NC EL | TRADE DT UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|
| 511SEL | 511 | 25811P100 | SEL | 20010109394700001 | 20010109394700001 | 1,125.00 | 17,608.55 | 11,568.50 | 6,040.05 | 6,040.05 |
| 511SEL | 511 | 25811P100 | SEL | 20050421132880032 | 20010109394800001 | 450.00 | 7,043.42 | 4,552.40 | 2,491.02 | 2,491.02 |
| 511SEL | 511 | 25811P100 | SEL | 20050421132880031 | 20010111137990001 | 450.00 | 7,043.41 | 4,552.40 | 2,491.01 | 2,491.01 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050421132880033 | 20050322253160002 | 300.00 | 4,910.45 | 11,721.33 | 0.00 | 4,910.45 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050322253160002 | 20050322253170002 | 100.00 | 1,636.82 | 3,907.11 | 0.00 | 1,636.82 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050322253170002 | 20050322253180002 | 5,600.00 | 91,661.72 | 218,798.10 | 0.00 | 91,661.72 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050322253180002 | 20050322253190002 | 1,000.00 | 16,368.16 | 39,061.90 | 0.00 | 16,368.16 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050322253190002 | 20050322253200002 | 6,300.00 | 103,119.44 | 247,275.00 | 0.00 | 103,119.44 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050322253200002 | 20050322253210002 | 12,000.00 | 188,400.00 | 471,000.00 | 0.00 | 188,400.00 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050322253210002 | 20050322253220002 | 1,900.00 | 29,830.00 | 74,575.00 | 0.00 | 29,830.00 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050322253220002 | 20050406450700002 | 6,300.00 | 218,798.90 | 247,275.00 | 0.00 | 218,798.90 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050406450700002 | 20050406450800002 | 100.00 | 3,455.11 | 3,925.00 | 0.00 | 3,455.11 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050406450800002 | 20050406450900002 | 300.00 | 10,365.33 | 11,775.00 | 0.00 | 10,365.33 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050406450900002 | 20050406451000002 | 4,200.00 | 145,114.51 | 164,850.00 | 0.00 | 145,114.51 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050406451000002 | 20050407427200002 | 6,300.00 | 334,094.43 | 247,275.00 | 0.00 | 334,094.43 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050407427200002 | 20050407427300002 | 100.00 | 5,285.20 | 3,925.00 | 0.00 | 5,285.20 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050407427300002 | 20050407427400002 | 300.00 | 15,855.59 | 11,775.00 | 0.00 | 15,855.59 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050407427400002 | 20050407427500002 | 3,600.00 | 190,267.03 | 141,300.00 | 0.00 | 190,267.03 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050407427500002 | 20050322253230002 | 3,300.00 | 51,810.00 | 89,694.00 | 0.00 | 51,810.00 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050322253230002 | 20050322253240002 | 1,500.00 | 23,550.00 | 40,770.00 | 0.00 | 23,550.00 |
| 511WS2 | 511 | 25811P100 | WS2 | 20050322253240002 | | | | | | |

| FUND | CUSIP | TRAN CA NC S CD EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|
| 511 | 25811P100 | WS2 | 20050317 | 20050325232500002 | 20050325232500002 | 700.00 | 10,990.00 | 19,026.00 | 0.00 | 10,990.00 |
| 511 | 25811P100 | WS2 | 20050317 | 20050407427600002 | 20050325232500002 | 600.00 | 31,711.17 | 16,308.00 | 0.00 | 31,711.17 |
| 511 | 25811P100 | WS2 | 20050317 | 20050407427600002 | 20050407427600002 | 600.00 | 31,711.17 | 16,308.00 | 0.00 | 31,711.17 |
| 511 | 25811P100 | WS2 | 20050317 | 20050407427700002 | 20050407427700002 | 1,400.00 | 48,286.18 | 38,052.00 | 0.00 | 48,286.18 |
| 511 | 25811P100 | WS2 | 20050317 | 20050407427800002 | 20050407427800002 | 1,000.00 | 34,480.94 | 27,180.00 | 0.00 | 34,480.94 |
| 511 | 25811P100 | WS2 | 20050317 | 20050407427900002 | 20050407427900002 | 600.00 | 20,400.53 | 16,308.00 | 0.00 | 20,400.53 |
| 511 | 25811P100 | WSA | 20050317 | 20050407427900002 | 20050407427900002 | 300.00 | 4,910.45 | 11,721.33 | | |
| 511 | 25811P100 | WSA | 20050315 | 20050322531700001 | 20050316415300001 | 100.00 | 1,636.82 | 3,907.11 | 0.00 | 0.00 |
| 511 | 25811P100 | WSA | 20050315 | 20050322531600001 | 20050316415300001 | 300.00 | 4,910.45 | 11,721.33 | 0.00 | 0.00 |
| 511 | 25811P100 | WSA | 20050315 | 20050322531800001 | 20050316415300001 | 5,600.00 | 91,661.72 | 218,798.10 | 0.00 | 0.00 |
| 511 | 25811P100 | WSA | 20050315 | 20050322531900001 | 20050316415400001 | 1,000.00 | 16,368.16 | 39,061.90 | 0.00 | 0.00 |
| 511 | 25811P100 | WSA | 20050315 | 20050322532000001 | 20050316415500001 | 6,300.00 | 103,119.44 | 247,275.00 | 0.00 | 0.00 |
| 511 | 25811P100 | WSA | 20050315 | 20050322532100001 | 20050316415600001 | 12,000.00 | 188,400.00 | 471,000.00 | 0.00 | 0.00 |
| 511 | 25811P100 | WSA | 20050315 | 20050322532200001 | 20050316415600001 | 1,900.00 | 29,830.00 | 74,575.00 | 0.00 | 0.00 |
| 511 | 25811P100 | WSA | 20050315 | 20050406470001 | 20050316415500001 | 6,300.00 | 218,798.90 | 247,275.00 | 0.00 | 0.00 |
| 511 | 25811P100 | WSA | 20050315 | 20050406608001 | 20050316415500001 | 100.00 | 3,455.11 | 3,925.00 | 0.00 | 0.00 |
| 511 | 25811P100 | WSA | 20050315 | 20050406609001 | 20050316415500001 | 300.00 | 10,365.33 | 11,775.00 | 0.00 | 0.00 |
| 511 | 25811P100 | WSA | 20050315 | 20050406510001 | 20050316415500001 | 4,200.00 | 145,114.51 | 164,850.00 | 0.00 | 0.00 |
| 511 | 25811P100 | WSA | 20050315 | 20050407427200001 | 20050316415500001 | 6,300.00 | 334,094.43 | 247,275.00 | 0.00 | 0.00 |
| 511 | 25811P100 | WSA | 20050315 | 20050407427300001 | 20050316415500001 | 100.00 | 5,285.20 | 3,925.00 | 0.00 | 0.00 |
| 511 | 25811P100 | WSA | 20050315 | 20050407427400001 | 20050316415500001 | 300.00 | 15,855.59 | 11,775.00 | 0.00 | 0.00 |
| 511 | 25811P100 | WSA | 20050315 | 20050407427500001 | 20050316415500001 | 3,600.00 | 190,267.03 | 141,300.00 | 0.00 | 0.00 |

| | FUND | CUSIP | TRAN CD S CD / CA NC EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 511WSA | 511 | 25811P100 | WSA | 20050317 | 20050325253230001 | 20050318292270001 | 3,300.00 | 51,810.00 | 89,694.00 | 0.00 | 0.00 |
| 511WSA | 511 | 25811P100 | WSA | 20050317 | 20050325253240001 | 20050318292270001 | 1,500.00 | 23,550.00 | 40,770.00 | 0.00 | 0.00 |
| 511WSA | 511 | 25811P100 | WSA | 20050317 | 20050325253250001 | 20050318292270001 | 700.00 | 10,990.00 | 19,026.00 | 0.00 | 0.00 |
| 511WSA | 511 | 25811P100 | WSA | 20050317 | 20050407427600001 | 20050318292270001 | 600.00 | 31,711.17 | 16,308.00 | 0.00 | 0.00 |
| 511WSA | 511 | 25811P100 | WSA | 20050317 | 20050407427700001 | 20050318292270001 | 1,400.00 | 48,286.18 | 38,052.00 | 0.00 | 0.00 |
| 511WSA | 511 | 25811P100 | WSA | 20050317 | 20050407427800001 | 20050318292270001 | 1,000.00 | 34,480.94 | 27,180.00 | 0.00 | 0.00 |
| 511WSA | 511 | 25811P100 | WSA | 20050317 | 20050407427900001 | 20050318292270001 | 600.00 | 20,400.53 | 16,308.00 | 0.00 | 0.00 |
| 72B | 772 | 25811P100 | B | 20050222 | 20050223442860001 | 20050223442860001 | 25,900.00 | 1,005,748.80 | 1,005,748.80 | 0.00 | 0.00 |
| 72B | 772 | 25811P100 | B | 20050203 | 20050204363770001 | 20050204363770001 | 300.00 | 12,894.60 | 12,894.60 | 0.00 | 0.00 |
| 72B | 772 | 25811P100 | B | 20050202 | 20050203482000001 | 20050203482000001 | 1,000.00 | 42,982.00 | 42,982.00 | 0.00 | 0.00 |
| 72B | 772 | 25811P100 | B | 20050202 | 20050203482000001 | 20050203482000001 | 300.00 | 12,894.60 | 12,894.60 | 0.00 | 0.00 |
| 72B | 772 | 25811P100 | B | 20050131 | 20050201469600001 | 20050201469600001 | 300.00 | 12,894.60 | 12,894.60 | 0.00 | 0.00 |
| 772SEL | 772 | 25811P100 | SEL | 20050404 | 20050404547430001 | 20050201469600001 | 300.00 | 6,257.53 | 12,894.60 | -6,637.07 | -6,637.07 |
| 772SEL | 772 | 25811P100 | SEL | 20050404 | 20050404547430002 | 20050203482000001 | 1,000.00 | 20,858.43 | 42,982.00 | -22,123.57 | -22,123.57 |
| 772SEL | 772 | 25811P100 | SEL | 20050404 | 20050404547430003 | 20050204363770001 | 300.00 | 6,257.53 | 12,894.60 | -6,637.07 | -6,637.07 |
| 772SEL | 772 | 25811P100 | SEL | 20050404 | 20050404547430004 | 20041001584690001 | 1,200.00 | 25,030.11 | 50,106.69 | -25,076.58 | -25,076.58 |
| 772SEL | 772 | 25811P100 | SEL | 20050404 | 20050404547430005 | 20050223442860001 | 25,900.00 | 540,233.23 | 1,005,748.80 | -465,515.57 | -465,515.57 |
| 772SEL | 772 | 25811P100 | SEL | 20050404 | 20050404547430006 | 20040423978000001 | 17,800.00 | 371,279.98 | 634,513.04 | -263,233.06 | -263,233.06 |
| 772SEL | 772 | 25811P100 | SEL | 20050404 | 20050404547430007 | 20040405385800001 | 18,700.00 | 390,052.56 | 645,701.65 | -255,649.09 | -255,649.09 |
| 772SEL | 772 | 25811P100 | SEL | 20050405 | 20050406344200001 | 20040405385800001 | 10,800.00 | 225,592.36 | 372,918.60 | -147,326.24 | -147,326.24 |
| 772SEL | 772 | 25811P100 | SEL | 20050405 | 20050406344200002 | 20030820432000001 | 15,000.00 | 313,322.72 | 405,710.00 | -92,387.28 | -92,387.28 |

| FUND | CUSIP | | CA TRAN NC S CD EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 772SEL | 772 | 25811P100 | SEL | 20050405 | 20050406344420003 | 20030827379500001 | 81,150.00 | 1,696,075.91 | 2,194,405.17 | -499,329.26 | -499,329.26 |
| 772SEL | 772 | 25811P100 | SEL | 20050405 | 20050406344420004 | 20020326370600001 | 3,050.00 | 63,708.95 | 46,005.61 | 17,703.34 | 17,703.34 |
| 1266B | 1266 | 25811P100 | B | 20050317 | 20050318350500001 | 20050318350500001 | 1,600.00 | 44,240.00 | 44,240.00 | 0.00 | 0.00 |
| 1266B | 1266 | 25811P100 | B | 20050321 | 20050322465400001 | 20050322465400001 | 100.00 | 2,355.00 | 2,355.00 | 0.00 | 0.00 |
| 1266B | 1266 | 25811P100 | B | 20050321 | 20050322465500001 | 20050322465500001 | 900.00 | 21,292.86 | 21,292.86 | 0.00 | 0.00 |
| 1271B | 1271 | 25811P100 | B | 20050317 | 20050318352900001 | 20050318352900001 | 8,000.00 | 223,776.00 | 223,776.00 | 0.00 | 0.00 |
| 1271B | 1271 | 25811P100 | B | 20050321 | 20050322467600001 | 20050322467600001 | 300.00 | 7,065.00 | 7,065.00 | 0.00 | 0.00 |
| 1271B | 1271 | 25811P100 | B | 20050321 | 20050322467700001 | 20050322467700001 | 4,700.00 | 111,196.07 | 111,196.07 | 0.00 | 0.00 |
| 1277B | 1277 | 25811P100 | B | 20050121 | 20050124391500001 | 20050124391500001 | 300.00 | 13,125.00 | 13,125.00 | 0.00 | 0.00 |
| 1277B | 1277 | 25811P100 | B | 20050204 | 20050207401900001 | 20050207401900001 | 1,000.00 | 43,790.50 | 43,790.50 | 0.00 | 0.00 |
| 1277B | 1277 | 25811P100 | B | 20050204 | 20050207402000001 | 20050207402000001 | 11,000.00 | 483,818.82 | 483,818.82 | 0.00 | 0.00 |
| 1277SEL | 1277 | 25811P100 | SEL | 20050222 | 20050224373200001 | 20050207402000001 | 500.00 | 20,158.88 | 21,991.76 | -1,832.88 | -1,832.88 |
| 1277SEL | 1277 | 25811P100 | SEL | 20050222 | 20050224373300001 | 20050207402000001 | 1,100.00 | 43,269.93 | 48,381.88 | -5,111.95 | -5,111.95 |
| 1277SEL | 1277 | 25811P100 | SEL | 20050223 | 20050224364600001 | 20050235659000002 | 500.00 | 19,707.29 | 21,895.25 | -2,187.96 | -4,020.84 |
| 1277SEL | 1277 | 25811P100 | SEL | 20050223 | 20050224364600002 | 20050235659580002 | 500.00 | 19,707.29 | 21,895.25 | -2,187.96 | -4,511.57 |
| 1277SEL | 1277 | 25811P100 | SEL | 20050204 | 20050207404600003 | 20050207402000001 | 4,566.00 | 179,966.95 | 200,828.80 | -20,861.85 | -20,861.85 |
| 1277SEL | 1277 | 25811P100 | SEL | 20050204 | 20050207404700001 | 20050207402000001 | 4,834.00 | 192,749.88 | 212,616.38 | -19,866.50 | -19,866.50 |
| 1277SEL | 1277 | 25811P100 | SEL | 20050223 | 20050224364700002 | 20050124391500001 | 300.00 | 11,962.14 | 13,125.00 | -1,162.86 | -1,162.86 |
| 1277SEL | 1277 | 25811P100 | SEL | 20050223 | 20050224364700003 | 20041029515300002 | 200.00 | 7,974.76 | 8,405.38 | -430.62 | -692.53 |
| 1277SEL | 1277 | 25811P100 | SEL | 20050223 | 20050224364700004 | 20041029515000002 | 700.00 | 27,911.65 | 29,296.19 | -1,384.54 | -2,394.46 |

| FUND | CUSIP | TRAN S CD | CA NC EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277WSA | 25811P100 | WSA | | 20050204 | 2005022356580001 | 20050207401900001 | 500.00 | 1,832.88 | 21,895.25 | 0.00 | 0.00 |
| 1277WS2 | 25811P100 | WS2 | | 20050204 | 2005022356590002 | 20050223565690002 | 500.00 | 2,323.61 | 21,895.25 | 0.00 | 2,323.61 |
| 1277WS2 | 25811P100 | WS2 | | 20050204 | 2005022356900002 | 20050223565680002 | 500.00 | 1,832.88 | 21,895.25 | 0.00 | 1,832.88 |
| 1277SEL | 25811P100 | SEL | | 20050301 | 2005030233960007 | 2004071652960002 | 800.00 | 31,992.79 | 28,917.92 | 3,074.87 | 2,517.18 |
| 1277SEL | 25811P100 | SEL | | 20050301 | 2005030233960006 | 2004072148730002 | 100.00 | 3,999.10 | 3,718.20 | 280.90 | 207.56 |
| 1277SEL | 25811P100 | SEL | | 20050301 | 2005030233960005 | 2004072148720002 | 300.00 | 11,997.29 | 11,178.60 | 818.69 | 599.67 |
| 1277SEL | 25811P100 | SEL | | 20050301 | 2005030233960004 | 2004072245870002 | 400.00 | 15,996.39 | 14,972.08 | 1,024.31 | 730.94 |
| 1277SEL | 25811P100 | SEL | | 20050301 | 2005030233960003 | 2004073039920002 | 500.00 | 19,995.49 | 19,228.20 | 767.29 | 452.72 |
| 1277SEL | 25811P100 | SEL | | 20050301 | 2005030233960002 | 2004080234320001 | 1,443.00 | 57,706.99 | 56,527.50 | 1,179.49 | 1,179.49 |
| 1277SEL | 25811P100 | SEL | | 20050301 | 2005030233960001 | 2004102945670001 | 8,900.00 | 355,919.74 | 374,039.41 | -18,119.67 | -18,119.67 |
| 1277SEL | 25811P100 | SEL | | 20050228 | 2005030143730001 | 2004102945670001 | 700.00 | 27,970.93 | 29,418.83 | -1,447.90 | -1,447.90 |
| 1277SEL | 25811P100 | SEL | | 20050301 | 2005030143720001 | 2004101437300001 | 100.00 | 3,994.66 | 4,202.69 | -208.03 | -208.03 |
| 1277SEL | 25811P100 | SEL | | 20050228 | 2005030143710001 | 2004102945670001 | 400.00 | 15,955.63 | 16,810.76 | -855.13 | -855.13 |
| 1277SEL | 25811P100 | SEL | | 20050223 | 2005022436470011 | 2004102945670001 | 57.00 | 2,272.80 | 2,395.53 | -122.73 | -122.73 |
| 1277SEL | 25811P100 | SEL | | 20050223 | 2005022436470010 | 2004102951570002 | 200.00 | 7,974.76 | 8,405.38 | -430.62 | -516.00 |
| 1277SEL | 25811P100 | SEL | | 20050223 | 2005022436470009 | 2004102951560002 | 100.00 | 3,987.38 | 4,202.69 | -215.31 | -215.31 |
| 1277SEL | 25811P100 | SEL | | 20050223 | 2005022436470008 | 2004102951550002 | 200.00 | 7,974.76 | 8,405.38 | -430.62 | -430.62 |
| 1277SEL | 25811P100 | SEL | | 20050223 | 2005022436470007 | 2004102951500002 | 400.00 | 15,949.51 | 16,740.68 | -791.17 | -1,237.82 |
| 1277SEL | 25811P100 | SEL | | 20050223 | 2005022436470006 | 2004102951510002 | 200.00 | 7,974.76 | 8,405.38 | -430.62 | -626.85 |
| 1277SEL | 25811P100 | SEL | | 20050223 | 2005022436470007 | 2004102951540002 | 100.00 | 3,987.38 | 4,202.69 | -215.31 | -267.84 |
| 1277SEL | 25811P100 | SEL | | 20050223 | 2005022436470006 | 2004102951540002 | 100.00 | 3,987.38 | 4,202.69 | -215.31 | -318.57 |
| 1277SEL | 25811P100 | SEL | | 20050223 | 2005022436470005 | 2004102951520002 | 943.00 | 37,600.98 | 39,631.37 | -2,030.39 | -3,083.38 |

| | FUND | CUSIP | TRAN S CD | CA NC EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277WSA | 1277 | 25811P100 | WSA | | 20050204 | 2005022356590001 | 2005020740190001 | 500.00 | 2,323.61 | 21,895.25 | 0.00 | 0.00 |
| 1329B | 1329 | 25811P100 | B | | 20050317 | 2005031836850001 | 2004110444790001 | 15,900.00 | 439,635.00 | 439,635.00 | 0.00 | 0.00 |
| 1329B | 1329 | 25811P100 | B | | 20050317 | 2005031836860001 | 2004100164290001 | 5,100.00 | 141,015.00 | 141,015.00 | 0.00 | 0.00 |
| 1329B | 1329 | 25811P100 | B | | 20050321 | 2005032248810001 | 2005022224061001 | 1,500.00 | 35,325.00 | 35,325.00 | 0.00 | 0.00 |
| 1329B | 1329 | 25811P100 | B | | 20050321 | 2005032248820001 | 2005022240610001 | 12,500.00 | 295,734.23 | 295,734.23 | 0.00 | 0.00 |
| 1329B | 1329 | 25811P100 | B | | 20050321 | 2005032248840001 | 2005022240610001 | 2,600.00 | 107,712.20 | 107,712.20 | 0.00 | 0.00 |
| 1359B | 1359 | 25811P100 | B | | 20050222 | 2005022484310001 | 2004092140590001 | 550.00 | 23,574.10 | 23,574.10 | 0.00 | 0.00 |
| 1359B | 1359 | 25811P100 | B | | 20050218 | 2005022406100001 | 2004080432890001 | 1,300.00 | 50,481.60 | 50,481.60 | 0.00 | 0.00 |
| 1359B | 1359 | 25811P100 | B | | 20050126 | 2005012744490001 | 2004052144990001 | 1,200.00 | 46,864.40 | 46,864.40 | 0.00 | 0.00 |
| 1333SEL | 1333 | 25811P100 | SEL | | 20050317 | 2005031837070002 | 2004080432890001 | 300.00 | 8,246.13 | 9,609.60 | -1,363.47 | -1,363.47 |
| 1333SEL | 1333 | 25811P100 | SEL | | 20050317 | 2005031837070001 | 2004052144990001 | 150.00 | 4,123.06 | 4,756.80 | -633.74 | -633.74 |
| 1359SEL | 1359 | 25811P100 | SEL | | 20050321 | 2005032248820001 | 2005032248820001 | 1,200.00 | 46,864.40 | 46,864.40 | 0.00 | 0.00 |
| 1359SEL | 1359 | 25811P100 | SEL | | 20050308 | 2005030941000001 | 2005030941000001 | 50.00 | 1,044.41 | 2,143.10 | -1,098.69 | -1,098.69 |
| 1359SEL | 1359 | 25811P100 | SEL | | 20050222 | 2005022484300001 | 2005022484300001 | 500.00 | 10,429.21 | 21,431.00 | -11,001.79 | -11,001.79 |
| 1359SEL | 1359 | 25811P100 | SEL | | 20050218 | 2005022406100001 | 2005022406100001 | 500.00 | 10,429.21 | 21,531.00 | -11,101.79 | -11,101.79 |
| 1359SEL | 1359 | 25811P100 | SEL | | 20050126 | 2005012744490001 | 2005012744490001 | 700.00 | 14,600.90 | 31,651.40 | -17,050.50 | -17,050.50 |
| 1359SEL | 1359 | 25811P100 | SEL | | 20050405 | 2005040638530005 | 2005040638530005 | 1,200.00 | 25,030.11 | 46,864.40 | -21,834.29 | -21,834.29 |
| 1359SEL | 1359 | 25811P100 | SEL | | 20050404 | 2005040551990004 | 2005040551990004 | 400.00 | 8,355.27 | 17,064.80 | -8,709.53 | -8,709.53 |
| 1359SEL | 1359 | 25811P100 | SEL | | 20050404 | 2005040551990003 | 2005040551990003 | 500.00 | 10,444.09 | 21,369.00 | -10,924.91 | -10,924.91 |
| 1359SEL | 1359 | 25811P100 | SEL | | 20050404 | 2005040551990002 | 2005040551990002 | 100.00 | 2,088.82 | 4,175.56 | -2,086.74 | -2,086.74 |
| 1359SEL | 1359 | 25811P100 | SEL | | 20050405 | 2005040551990001 | 2005040551990001 | 2,600.00 | 54,309.27 | 107,712.20 | -53,402.93 | -53,402.93 |

| FUND | CUSIP | TRAN S CD EL (CA NC SEL) | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1359SEL | 1359 25811P100 | SEL | 20050405 | 20050406385300006 | 20041018406400001 | 700.00 | 14,621.73 | 28,841.40 | -14,219.67 | -14,219.67 |
| 1359SEL | 1359 25811P100 | SEL | 20050405 | 20050406385300007 | 20040902533200001 | 500.00 | 10,444.09 | 20,398.00 | -9,953.91 | -9,953.91 |
| 1359SEL | 1359 25811P100 | SEL | 20050405 | 20050406385300008 | 20040819415600001 | 100.00 | 2,088.82 | 4,046.20 | -1,957.38 | -1,957.38 |
| 1359SEL | 1359 25811P100 | SEL | 20050405 | 20050406385300009 | 20040819415900001 | 100.00 | 2,088.82 | 4,021.20 | -1,932.38 | -1,932.38 |
| 1359SEL | 1359 25811P100 | SEL | 20050405 | 20050406385300010 | 20040813413800001 | 200.00 | 4,177.64 | 7,848.40 | -3,670.76 | -3,670.76 |
| 1359SEL | 1359 25811P100 | SEL | 20050405 | 20050406385300011 | 20050223484300001 | 1,300.00 | 27,154.62 | 50,481.60 | -23,326.98 | -23,326.98 |
| 1359B | 1359 25811P100 | B | 20050318 | 20050321652200001 | 20050321652200001 | 4,800.00 | 125,939.41 | 125,939.41 | 0.00 | 0.00 |
| 5631B | 5631 25811P100 | B | 20050407 | 20050408546000001 | 20050408546000001 | 200.00 | 4,026.40 | 4,026.40 | 0.00 | 0.00 |
| 5631SEL | 5631 25811P100 | SEL | 20050125 | 20050128651180001 | 20040301491100001 | 1,600.00 | 66,558.12 | 54,418.24 | 12,139.88 | 12,139.88 |
| 5631SEL | 5631 25811P100 | SEL | 20050125 | 20050128651180002 | 20040608388700001 | 200.00 | 8,319.77 | 6,670.40 | 1,649.37 | 1,649.37 |
| 5631B | 5631 25811P100 | B | 20050209 | 20050210450900001 | 20050210450900001 | 100.00 | 4,362.20 | 4,362.20 | 0.00 | 0.00 |
| 5648B | 5648 25811P100 | B | 20050209 | 20050210450900001 | 20050210450900001 | 100.00 | 4,362.20 | 4,362.20 | 0.00 | 0.00 |
| 5648SEL | 5648 25811P100 | SEL | 20050315 | 20050316577900001 | 20050316577800001 | 4,900.00 | 135,999.01 | 191,448.34 | -55,449.33 | -55,449.33 |
| 5648SEL | 5648 25811P100 | SEL | 20050315 | 20050316577900001 | 20050316577900001 | 9,000.00 | 249,794.10 | 351,557.10 | -101,763.00 | -101,763.00 |
| 5648B | 5648 25811P100 | B | 20050317 | 20050318390200001 | 20050316577800001 | 9,000.00 | 351,557.10 | 351,557.10 | 0.00 | 0.00 |
| 5648B | 5648 25811P100 | B | 20050317 | 20050318390200002 | 20050316577900001 | 4,900.00 | 191,448.34 | 191,448.34 | 0.00 | 0.00 |
| 5648B | 5648 25811P100 | B | 20050317 | 20050318390200003 | 20050316577900001 | 4,900.00 | 191,448.34 | 191,448.34 | 0.00 | 0.00 |
| 5648SEL | 5648 25811P100 | SEL | 20050317 | 20050318390200004 | 20050183839020005 | 100.00 | 2,775.49 | 4,362.20 | -1,586.71 | -1,586.71 |
| 5648SEL | 5648 25811P100 | SEL | 20050317 | 20050318390200005 | 20050183839020006 | 400.00 | 11,101.96 | 17,140.80 | -6,038.84 | -6,038.84 |
| 5648SEL | 5648 25811P100 | SEL | 20050317 | 20050318390200006 | 20040811419700001 | 1,400.00 | 38,856.86 | 54,434.80 | -15,577.94 | -15,577.94 |
| 5648SEL | 5648 25811P100 | SEL | 20050317 | 20050318390200007 | 20040728427600001 | 600.00 | 16,652.94 | 22,051.20 | -5,398.26 | -5,398.26 |

| FUND | CUSIP | CA TRAN S CD | NC EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5648SEL | 5648 | 25811P100 | SEL | 20050317 | 20050318392020008 | 20040716467600001 | 700.00 | 19,428.43 | 25,284.40 | -5,855.97 | -5,855.97 |
| 5648SEL | 5648 | 25811P100 | SEL | 20050317 | 20050318392020009 | 20040623328400001 | 500.00 | 13,877.45 | 17,231.00 | -3,353.55 | -3,353.55 |
| 5648SEL | 5648 | 25811P100 | SEL | 20050317 | 20050318392020010 | 20040420388700001 | 2,040.00 | 56,620.00 | 66,140.88 | -9,520.88 | -9,520.88 |
| 5648SEL | 5648 | 25811P100 | SEL | 20050317 | 20050318392020011 | 20040525420700001 | 500.00 | 13,877.45 | 15,846.00 | -1,968.55 | -1,968.55 |
| 5648SEL | 5648 | 25811P100 | SEL | 20050317 | 20050318392020012 | 20040217401900001 | 940.00 | 26,089.61 | 31,725.92 | -5,636.31 | -5,636.31 |
| 5648SEL | 5648 | 25811P100 | SEL | 20050317 | 20050318392020013 | 20040305293900002 | 1,260.00 | 34,971.17 | 40,851.72 | -5,880.55 | -7,340.83 |
| 5648SEL | 5648 | 25811P100 | SEL | 20050317 | 20050318392020014 | 20040218550300001 | 3,500.00 | 97,142.15 | 116,727.45 | -19,585.30 | -19,585.30 |
| 5648SEL | 5648 | 25811P100 | SEL | 20050317 | 20050318392020015 | 20040212387800001 | 1,200.00 | 33,305.88 | 39,894.40 | -6,588.52 | -6,588.52 |
| 5648SEL | 5648 | 25811P100 | SEL | 20050317 | 20050318392020016 | 20040217401800001 | 100.00 | 2,775.49 | 3,315.00 | -539.51 | -539.51 |
| 5648SEL | 5648 | 25811P100 | SEL | 20050317 | 20050318392020017 | 20040212387700001 | 300.00 | 8,326.47 | 9,922.50 | -1,596.03 | -1,596.03 |
| 5648SEL | 5648 | 25811P100 | SEL | 20050317 | 20050318392020018 | 20040213477800001 | 60.00 | 1,665.30 | 1,980.90 | -315.60 | -315.60 |
| 5648SEL | 5648 | 25811P100 | SEL | 20050318 | 20050321653800001 | 20040213477800001 | 40.00 | 965.48 | 1,320.60 | -355.12 | -355.12 |
| 5648SEL | 5648 | 25811P100 | SEL | 20050203 | 20050204421300001 | 20050204421300001 | 800.00 | 34,569.60 | 34,569.60 | 0.00 | 0.00 |
| 5649B | 5649 | 25811P100 | B | 20050315 | 20050316587000001 | 20050316587000001 | 600.00 | 23,550.00 | 23,550.00 | 0.00 | 0.00 |
| 5649B | 5649 | 25811P100 | B | 20050315 | 20050316586800001 | 20050316586800001 | 100.00 | 3,907.11 | 3,907.11 | 0.00 | 0.00 |
| 5649SEL | 5649 | 25811P100 | SEL | 20050316 | 20050317417760001 | 20050316587000001 | 600.00 | 19,128.76 | 23,550.00 | -4,421.24 | -4,421.24 |
| 5649SEL | 5649 | 25811P100 | SEL | 20050316 | 20050317417760002 | 20050316586800001 | 100.00 | 3,188.13 | 3,907.11 | -718.98 | -718.98 |
| 5649SEL | 5649 | 25811P100 | SEL | 20050316 | 20050317417760003 | 20050204421300001 | 800.00 | 25,505.01 | 34,569.60 | -9,064.59 | -9,064.59 |
| 5649SEL | 5649 | 25811P100 | SEL | 20050316 | 20050317417760004 | 20041105444900001 | 1,200.00 | 38,257.52 | 51,422.40 | -13,164.88 | -13,164.88 |
| 5649SEL | 5649 | 25811P100 | SEL | 20050316 | 20050317417760005 | 20040928364400001 | 500.00 | 15,940.63 | 20,844.00 | -4,903.37 | -4,903.37 |

| FUND | CUSIP | CA TRAN NC S CD EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|
| 5649SEL | 5649 25811P100 | SEL | 20050316 | 20050317417600006 | 2004101941340001 | 500.00 | 15,940.63 | 20,451.00 | -4,510.37 | -4,510.37 |
| 5649SEL | 5649 25811P100 | SEL | 20050316 | 20050317417600007 | 20040303681300001 | 7,500.00 | 239,109.49 | 251,648.25 | -12,538.76 | -12,538.76 |
| 5649SEL | 5649 25811P100 | SEL | 20050316 | 20050317417600008 | 20030821454500001 | 3,150.00 | 100,425.98 | 86,987.04 | 13,438.94 | 13,438.94 |
| 25052RES | 25052 25811P100 | RES | 20050310 | 20060417AACS0001 | 20060417AACS0001 | 99,100.00 | 3,831,969.07 | 3,831,969.07 | 0.00 | 0.00 |
| 25052RES | 25052 25811P100 | RES | 20050311 | 20060417AACT0001 | 20060417AACT0001 | 99,200.00 | 3,876,835.20 | 3,876,835.20 | 0.00 | 0.00 |
| 25052RES | 25052 25811P100 | RES | 20050314 | 20060417AACU0001 | 20060417AACU0001 | 9,900.00 | 382,663.96 | 382,663.96 | 0.00 | 0.00 |
| 25052RES | 25052 25811P100 | RES | 20050316 | 20060417AACV0001 | 20060417AACV0001 | 99,200.00 | 3,193,803.52 | 3,193,803.52 | 0.00 | 0.00 |
| 25052RES | 25052 25811P100 | RES | 20050317 | 20060417AACW0001 | 20060417AACW0001 | 24,800.00 | 756,201.60 | 756,201.60 | 0.00 | 0.00 |
| 25052RES | 25052 25811P100 | RES | 20050317 | 20060417AACX0001 | 20060417AACX0001 | 38,400.00 | 1,072,512.00 | 1,072,512.00 | 0.00 | 0.00 |
| 25052RES | 25052 25811P100 | RES | 20050317 | 20060417AACY0001 | 20060417AACY0001 | 11,200.00 | 312,816.00 | 312,816.00 | 0.00 | 0.00 |
| 25052RES | 25052 25811P100 | RES | 20050321 | 20060417AACZ0001 | 20060417AACZ0001 | 38,100.00 | 866,779.25 | 866,779.25 | 0.00 | 0.00 |
| 25052RES | 25052 25811P100 | RES | 20050321 | 20060417AADA0001 | 20060417AADA0001 | 24,900.00 | 586,395.00 | 586,395.00 | 0.00 | 0.00 |
| 25052RES | 25052 25811P100 | RES | 20050321 | 20060417AADB0001 | 20060417AADB0001 | 135,300.00 | 3,201,027.25 | 3,201,027.25 | 0.00 | 0.00 |
| 25052RES | 25052 25811P100 | RES | 20050331 | 20060417AADC0001 | 20060417AADC0001 | 2,900.00 | 64,926.65 | 64,926.65 | 0.00 | 0.00 |

| FUND | CUSIP | TRAN CD / CA NC S EL | TRADE DT | UID | MATCH UID | QTY/PAR | PROCEEDS | COST | BK G/L | TAX G/L |
|---|---|---|---|---|---|---|---|---|---|---|
| 25052RES | 25052 25811P100 | RES | 20050405 | 20060417AADD0001 | 20060417AADD0001 | 99,100.00 | 2,068,415.20 | 2,068,415.20 | 0.00 | 0.00 |
| 25052RES | 25052 25811P100 | RES | 20050407 | 20060417AADE0001 | 20060417AADE0001 | 76,700.00 | 1,481,844.00 | 1,481,844.00 | 0.00 | 0.00 |
| 25052RES | 25052 25811P100 | RES | 20050407 | 20060417AADF0001 | 20060417AADF0001 | 22,500.00 | 434,700.00 | 434,700.00 | 0.00 | 0.00 |
| | | | | | B | 2,530,590 | | | | |
| | | | | | RES | 781,300 | | | | |
| | | | | | SEL | 3,425,433 | | | SEL | 3,525,102 |
| | | | | | SS | - | | | WS2 | 1,639,912 |
| | | | | | WS2 | 69,600 | | | 5,442,894 | |
| | | | | | WSA | 69,600 | | | | |
| | | | | | | 6,876,523 | | | | 5,165,014 |